**Fill in this information to identify the case:**

Debtor Name  Bended Page, LLC

United States Bankruptcy Court for the: District of Colorado

Case number:  23-14679 MER

☑ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  April 2024

Date report filed:  6/6/2024
MM / DD / YYYY

Line of business:  Retail

NAISC code:  459210

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Margie Keenan, CFO

Original signature of responsible party  *Margie Keenan*

Printed name of responsible party  Margie Keenan

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Bended Page, LLC

Case number  23-14679 MER

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 315,295.62

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 673,287.04

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 726,710.25

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -53,423.21

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 261,872.41

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 230,348.53

Debtor Name  Bended Page, LLC

Case number  23-14679 MER

 **4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                  $ ___2,893.92___

      *(Exhibit F)*

**5. Employees**

26.  What was the number of employees when the case was filed?                                    ___103___

27.  What is the number of employees as of the date of this monthly report?                      ___67___

**6. Professional Fees**

28.  How much have you paid this month in professional fees related to this bankruptcy case?      $ ___0.00___

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ___36,540.19___

30.  How much have you paid this month in other professional fees?                                 $ ___2,500.00___

31.  How much have you paid in total other professional fees since filing the case?               $ ___5,442.80___

**7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 570,000.00 | − | $ 673,287.04 | = | $ -103,287.00 |
| 33.  **Cash disbursements** | $ 621,641.00 | − | $ 726,710.25 | = | $ -105,069.20 |
| 34.  **Net cash flow** | $ -51,641.00 | − | $ -53,423.21 | = | $ -1,782.21 |

35.  Total projected cash receipts for the next month:                                   $ ___606,534.65___

36.  Total projected cash disbursements for the next month:                          − $ ___556,655.00___

37.  Total projected net cash flow for the next month:                                  = $ ___49,879.65___

Debtor Name  Bended Page, LLC

Case number 23-14679 MER

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Exhibits to Amended Monthly Operating Report for April 2024
Bended Page, LLC, Case No. 23-14679 MER**

<u>General</u>

Debtor's Monthly Operating Report shows projected receipts and disbursements consistent with the approved cash collateral budget, which was prepared on a weekly basis, and the projections may include a small number of days in months not covered by this report or exclude a small number of days in months covered by this report.

The reports attached to this Monthly Operating Report reflect the information in Debtor's accounting system at the time the reports were created, but the information in the reports may not match Debtor's bank statements. Debtor notes that the accounting treatment shown is consistent with Debtor's historical practices, which predates the involvement of its Chief Executive Officer. Line items in the asset portion of the balance sheet may not reflect market value of any particular asset. The financial statements attached to this report are subject to further adjustments that Debtor determines may be necessary or appropriate. Debtor's financial statements do not constitute an admission of the validity or amount of any particular debt on the balance sheet. Of particular note, the balance sheet identifies a long-term liability for "NOTE PAYABLE-K SPEARMAN" for $198,089. Debtor asserts this debt is contingent, unliquidated and disputed.

<u>Exhibit A</u>

3. Invoices are entered into Debtor's accounting software and paid shortly after they are received. For various reasons, certain invoices may not be timely received by Debtor, but invoices are always paid shortly after Debtor receives them.

5. Debtor acquired the Tattered Cover in 2020. After the acquisition, Debtor sold certain inventory online through its website. Debtor uses Authorize.net to process credit card payments for purchases on its website. Funds used to make purchases on Debtor's website are deposited into accounts in the name of TC Incorporated ("<u>TCI</u>"), who is Debtor's predecessor. Debtor regularly sweeps the TCI account with TCI's consent. Debtor has been unable to change the account into which funds are deposited from the TCI accounts to the DIP account. All other prepetition accounts were closed by November 28, 2023.

6. Debtor timely filed its federal and state tax return for 2022 prior to the Petition Date. Post-petition, Debtor has collected sales taxes which it is required to report and remit to the applicable taxing authorities. After the Petition Date, Debtor has timely filed its sales tax return and paid sales taxes to the state of Colorado. Debtor believes it may be required to report and remit certain sales taxes to local jurisdictions in Colorado. Debtor lacks the resources necessary to complete these reports at this time, but is evaluating its options.

7. Debtor is investigating whether it is required to complete certain government filings pursuant to the Revised Uniform Unclaimed Property Act, C.R.S. § 38-13-101 *et seq*.

<u>Exhibit B</u>

10. See answer to question 5 above.

15. As part of its first day motions, Debtor requested Court approval of a debtor-in-possession loan in the amount of up to $1,275,000 (the "<u>DIP Loan</u>") to fund, among other things, inventory purchases, operating costs, and certain moving and business transition expenses. The Court approved the DIP Loan on a final basis on November 16, 2023 [Docket No. 141]. Debtor has received $700,000 of the $1,000,000 available to it under the terms of the DIP Loan.

# EXHIBIT C

**BENDIO PAGE LLC**
**CASH RECEIPTS**
**April-21**

| Bank Account | Transaction Date | Amount | Received from | Purpose | Bank Statement Description |
|---|---|---|---|---|---|
| Wells Fargo Operating 0553 | 4/29/2024 | 98.31 | Amazon | refund for supplies ordered but never received | PURCHASE RETURN AUTHORIZED ON 04/26 AMZN Mktp US Amzn.com/bill WA 530411766310947S CARD 8371 |
| Wells Fargo Operating 0553 | 4/8/2024 | 455.30 | BookShop | Online web store for books, we are an affiliate and receive an affiliate fee 1-2x per month | Bookshop Affilia Bookshop A ST-O3M6V780P7J9 BENDIO PAGE LLC |
| Wells Fargo Operating 0553 | 4/24/2024 | 207.88 | BookShop | Online web store for books, we are an affiliate and receive an affiliate fee 1-2x per month | Bookshop Affilia Bookshop A ST-Q4C7R1V6T2L8 BENDIO PAGE LLC |
| Wells Fargo Operating 0553 | 4/2/2024 | 5,199.90 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/3/2024 | 1,973.88 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/4/2024 | 1,053.65 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/9/2024 | 5,075.12 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/10/2024 | 1,494.02 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/11/2024 | 1,596.42 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/11/2024 | 30.00 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/12/2024 | 652.39 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/16/2024 | 3,560.23 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/17/2024 | 1,667.63 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/18/2024 | 6,772.50 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/18/2024 | 1,418.98 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/23/2024 | 2,652.96 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/24/2024 | 1,386.88 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/25/2024 | 3,291.25 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/30/2024 | 6,028.60 | Cash & Check Deposit | cash & checks received from customers at POS | DEPOSIT |
| Wells Fargo Operating 0553 | 4/9/2024 | 2,500.00 | Denver Film | sublease rent | DEPOSIT |
| Wells Fargo Operating 0553 | 4/5/2024 | 172.95 | Dreambooks | Online web store for books, we are an affiliate and receive an affiliate fee | Dream Books Comp Bill.com 016EXKMICSARWWM Dream Books Company Bill.com 016EXKMICSARWWM Msr |
| Wells Fargo Operating 0553 | 4/19/2024 | 7,161.30 | EventBrite | online ticket and book sales for an offline event | Eventbrite, INC. EB PYMNTS 3-91989969 RMR*IV*IR76925SK3A19****VR1S7V0213L 3T*726S 3T*7263.3T, |
| Wells Fargo Operating 0553 | 4/16/2024 | 30,479.55 | Hudson Group | royalty for sales at DIA stores for Q1-2024 | HG DENVER JV 0000221994 6307200000325 16* |
| Wells Fargo Operating 0553 | 4/15/2024 | 2,082.59 | Libro.FM | Online store selling audio books, we receive a % of sales related to customers who select TC as an affiliate | Libro.fm SPC EDI PYMNTS 1020720756674D1 Tattered Cover Tipalti |
| Wells Fargo Operating 0553 | 4/23/2024 | 5,433.00 | Paycom | Cobra payments collected by Paycom on behalf of Bended Page deposited into PR, this is transfer to Operate | ONLINE TRANSFER FROM BENDED PAGE LLC REF #IB0KPYH4QK BUSINESS CHECKING PAYROLL TO OPERATING COBRA |
| Wells Fargo Operating 0553 | 4/1/2024 | 16,626.28 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240329 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 5,161.14 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240329 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 1,776.32 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240329 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 977.14 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240329 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 12,308.51 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 8,110.85 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 7,158.73 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 5,348.22 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 2,963.29 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 2,648.59 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 2,893.92 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/1/2024 | 2,464.66 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240331 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/2/2024 | 7,175.38 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240401 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/2/2024 | 2,380.57 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240401 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/2/2024 | 3,207.19 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240401 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/2/2024 | 2,210.63 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240401 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/3/2024 | 5,620.98 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240402 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/3/2024 | 3,075.68 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240402 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/3/2024 | 1,545.65 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240402 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/3/2024 | 1,305.74 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240402 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/4/2024 | 5,801.98 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240403 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/4/2024 | 2,987.69 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240403 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/4/2024 | 1,576.25 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240403 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/4/2024 | 1,214.62 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240403 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/5/2024 | 4,312.26 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240404 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/5/2024 | 2,505.61 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240404 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/5/2024 | 1,722.24 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240404 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/5/2024 | 923.03 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240404 5347035801S9648 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/8/2024 | 7,950.59 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240405 5347035801S9606 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/8/2024 | 2,052.26 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240405 5347035801S9614 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/8/2024 | 1,921.11 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240405 5347035801S9622 TATTERED COVER BOOK ST |
| Wells Fargo Operating 0553 | 4/8/2024 | 832.56 | Payment Depot | deposit of credit card receipts from POS | BANKCARD 1255 BTOT DEP 240405 5347035801S9648 TATTERED COVER BOOK ST |

# EXHIBIT D

| Date | Legal Name | Name | Check No | Amount | Account | Description |
|---|---|---|---|---|---|---|
| 4/30/2024 | ALLISON SAFKO | CONALL004 ALLISON SAFKO | 11211 | (29.98) | 10401 | inventory |
| 4/30/2024 | AMANDA EIKE | CONAMA004 AMANDA EIKE | 11210 | (37.98) | 10401 | inventory |
| 4/30/2024 | KARIMA DAVIS | CONKAR005 KARIMA DAVIS | 11209 | (35.48) | 10401 | inventory |
| 4/29/2024 | TAS KRONBY | CONTAS 001 TAS KRONBY | 11207 | (23.98) | 10401 | inventory |
| 4/2/2024 | ABOVE THE TREELINE | EXABO002 ABOVE THE TREELINE | 11053 | (600.00) | 10401 | monthly subscription fee |
| 4/2/2024 | ABOVE THE TREELINE | EXABO002 ABOVE THE TREELINE | 11174 | (702.00) | 10401 | monthly subscription fee |
| 4/29/2024 | ACTIVE MINDS | EXACT001 ACTIVE MINDS | 11173 | (400.00) | 10401 | provide community informational event |
| 4/29/2024 | ALICIA SILVA | EXALIS2000 ALICIA SILVA | 11205 | (50.71) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | ALLITA KATZENBACCH | EXALLK2000 ALLITA KATZENBACH | 11204 | (18.55) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | AMY DORSEY | EXAMYD2000 AMY DORSEY | 11203 | (54.44) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | ANNE & BENJAMIN CLARKE SMITH | EXANNS ANNE & BENJAMIN CLARKE SMITH | 11202 | (22.45) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | BEN TREVOR | EXBENT2000 BEN TREVOR | 11201 | (48.90) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/10/2024 | BETA HEALTH ASSOCIATION INC | EXBET001 BETA HEALTH ASSOCIATION INC | 11094 | (69.75) | 10401 | Benefits payment |
| 4/29/2024 | CAMERON BERRY | EXCAMB2000 CAMERON BERRY | 11200 | (38.74) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | CEDS FINANCE | EXCEDS2000 CEDS FINANCE | 11199 | (40.99) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/22/2024 | CENTURY LINK | EXCEN003 CENTURY LINK | 11135 | (113.78) | 10401 | communcations expense |
| 4/15/2024 | CHAD VALDEZ | EXCHA001 CHAD VALDEZ | 11099 | (418.67) | 10401 | employee exited, paid time off payout |
| 4/4/2024 | COLORADO CORRECTIONAL INDUSTRIES | EXCOL024 COLO CORRECTIONAL INDUSTRIE | 11070 | (2,673.00) | 10401 | supplies:  bookmarks |
| 4/10/2024 | COMCAST           SMP | EXCOM006 COMCAST - SMP | 11093 | (349.95) | 10401 | communcations expense |
| 4/18/2024 | COMCAST BUSINESS - ASPEN GR | EXCOM009 COMCAST BUSINESS - ASPEN GR | 11126 | (415.54) | 10401 | communcations expense |
| 4/16/2024 | COMPUTAC, INC. | EXCOM002 COMPUTAC, INC. | 11110 | (4,776.81) | 10401 | software - monthly fee for iMerchant |
| 4/2/2024 | DATA-DESTRUCTION | EXDAT001 DATA-DESTRUCTION | 11051 | (65.00) | 10401 | monthly fee for secure shredding services |
| 4/29/2024 | DEEP ROCK WATER CO | EXDEE001 DEEP ROCK WATER CO | 11171 | (157.34) | 10401 | monthly fee for water |
| 4/18/2024 | DERRICK HUDSON | EXDERR2000 DERRICK HUDSON | 11125 | (4.22) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | ELAINE LINDSEY | EXELAL2000 ELAINE LINDSEY | 11198 | (10.00) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/10/2024 | ELDORADO ARTESIAN SPRINGS INC | EXELD001 ELDORADO ARTESIAN SPRINGS I | 11092 | (50.71) | 10401 | monthly fee for water |
| 4/29/2024 | ERICA MISCHKE | EXERIM2000 ERICA MISCHKE | 11197 | (29.32) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/11/2024 | ESTEFANIA LEMUS GUTERREZ | EXEST001 ESTEFANIA LEMUS  GUTERREZ | 11095 | (631.27) | 10401 | wages:  severance pay |
| 4/2/2024 | EYE MED FIDELITY SECURITY | EXEYE001 EYE MED FIDELITY SECURITY | 11050 | (157.58) | 10401 | Benefits payment |
| 4/2/2024 | FEDERAL EXPRESS CORP. | EXFED001 FEDERAL EXPRESS CORP. | 11049 | (184.00) | 10401 | postage |
| 4/29/2024 | FEDERAL EXPRESS CORP. | EXFED001 FEDERAL EXPRESS CORP. | 11170 | (94.39) | 10401 | postage |
| 4/29/2024 | FRONTIER BUSINESS PRODUCT | EXFRO002 FRONTIER BUSINESS PRODUCT | 11196 | (10.78) | 10401 | ink for printers |
| 4/1/2024 | GERRITY RETAIL FUND 2, INC | EXASP001 ASPEN GRF2 LLC | 11034 | (15,809.88) | 10401 | rent |
| 4/2/2024 | GERRITY RETAIL FUND 2, INC | EXASP001 ASPEN GRF2 LLC | 11052 | (4,352.47) | 10401 | deferred rent payment + trash fees |
| 4/29/2024 | GERRITY RETAIL FUND 2, INC | EXASP001 ASPEN GRF2 LLC | 11172 | (262.81) | 10401 | cam fees |
| 4/2/2024 | GRALAND COUNTRY DAY SCHOOL | EXGRA001 GRALAND COUNTRY DAY SCHOO | 11048 | (1,146.66) | 10401 | commission on event |
| 4/24/2024 | HANOVER INSURANCE CO | EXHAN001 HANOVER INSURANCE CO | 11149 | (3,595.39) | 10401 | monthly charge for property insurace |
| 4/29/2024 | HILARY CARLSON | EXHILC2000 HILARY CARLSON | 11195 | (30.84) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | INDEPENDENT BOOKSELLER CONSORTIUM | EXIND0001 INDEPENDENT BOOKSELLER CO | 11169 | (500.00) | 10401 | monthly fee |
| 4/23/2024 | INGRAM | EXING003 INGRAM | 11138 | (4,500.00) | 10401 | promissory note payment |
| 4/2/2024 | J & R BUILDING SERVICE | EXJRB001 J & R BUILDING SOLUTIONS LLC | 11047 | (3,830.00) | 10401 | janitorial |
| 4/29/2024 | JACQUELYN MILLER | EXJACM2000 JACQUELYN MILLER | 11194 | (14.87) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | JOAN ASHCRAFT | EXJOAA2000 JOAN ASHCRAFT | 11193 | (3.98) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | JOCELYN GEBHARDT | EXJOCG2000 JOCELYN GEBHARDT | 11192 | (277.68) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/4/2024 | KAISER PERMANENTE | EXKAI001 KAISER PERMANENTE | 11069 | (21,537.30) | 10401 | Benefits payment |
| 4/29/2024 | KATHY & TIMOTHY COBLE | EXKATC2000 KATHY & TIMOTHY COBLE | 11191 | (7.52) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | KATHY BOLLHOEFER | EXKATB2000 KATHY BOLLHOEFER | 11190 | (67.45) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | KENNETH & FELICIA HARMON | EXKENH2000 KENNETH & FELICIA HARMON | 11189 | (20.05) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/12/2024 | KENT WARE | EXKEN001 KENT WARE | 11101 | (500.00) | 10401 | DJ for event |

| 4/29/2024 | KYLE SUTHERLAND | EXKYLS2000 KYLE SUTHERLAND | 11188 | (27.07) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | LAURA SNAPP | EXLAUS2000 LAURA SNAPP | 11187 | (23.79) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/30/2024 | LINCOLN NATIONAL LIFE INSUR CO | EXLIN001 LINCOLN NATIONAL LIFE INSUR CO | 11208 | (41.09) | 10401 | Benefits payment |
| 4/30/2024 | LINCOLN NATIONAL LIFE INSUR CO | EXLIN001 LINCOLN NATIONAL LIFE INSUR CO | 11214 | (865.29) | 10401 | Benefits payment |
| 4/29/2024 | LOUISE & ROBERT WEST | EXLOUW2000 LOUISE & ROBERT WEST | 11186 | (125.09) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | LUCY BRYAN | EXLUCB2000 LUCY BRYAN | 11185 | (21.69) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | LYNN SCHERER | EXLYNS2000 LYNN SCHERER | 11184 | (40.77) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | M JEFFREY | EXMJEF2000 M JEFFREY | 11183 | (3.46) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | MACKINTOSH ACADEMY | EXMACK2000 MACKINTOSH ACADEMY | 11182 | (36.48) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/2/2024 | MANAGER OF FINANCE | EXMAN006 MANAGER OF FINANCE | 11046 | (504.86) | 10401 | property tax payment |
| 4/10/2024 | MANAGER OF FINANCE | EXMAN006 MANAGER OF FINANCE | 11091 | (566.82) | 10401 | property tax payment |
| 4/24/2024 | MANAGER OF FINANCE | EXMAN006 MANAGER OF FINANCE | 11148 | (590.94) | 10401 | property tax payment |
| 4/29/2024 | Mike Pham | EXMIKP2000 Mike Pham | 11181 | (25.20) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | NANCY & JAMIE HORTON | EXNANH2000 NANCY & JAMIE HORTON | 11180 | (46.33) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | NANCY THOMAS | EXNANT2000 NANCY THOMAS | 11179 | (24.13) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/10/2024 | PENSKE TRUCK LEASING CO L P | EXPEN001 PENSKE TRUCK LEASING CO L P | 11090 | (1,716.84) | 10401 | truck rental |
| 4/29/2024 | PHILIP VIENS | EXPHIV2000 PHILIP VIENS | 11178 | (18.87) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | PLANTE MORAN | EXPLA001 PLANTE MORAN | 11167 | (2,500.00) | 10401 | tax accountant - work on 2023 1099s |
| 4/2/2024 | RAM COMPUTER SUPPLY, INC. | EXRAM001 RAM COMPUTER SUPPLY, INC. | 11045 | (174.28) | 10401 | supplies |
| 4/24/2024 | ROBERT HALF | EXROB001 ROBERT HALF | 11147 | (1,143.68) | 10401 | temporary services |
| 4/29/2024 | ROBERT HALF | EXROB001 ROBERT HALF | 11166 | (1,179.42) | 10401 | temporary services |
| 4/29/2024 | ROBERT VANDERVORT | EXROBV2000 ROBERT VANDERVORT | 11177 | (25.07) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/29/2024 | SANITY SOLUTIONS | EXSAN001 SANITY SOLUTIONS | 11222 | (277.03) | 10401 | supplies - toner |
| 4/29/2024 | SARAH CLARK | EXSARC2000 SARAH CLARK | 11176 | (22.95) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/10/2024 | SELMAN & CO (FORMERLY VISION FINANCIAL | EXVIS001 SELMAN & COMPANY | 11089 | (43.33) | 10401 | Benefits payment |
| 4/29/2024 | SHARON JODOIN | EXSHAJ2000 SHARON JODOIN | 11175 | (33.87) | 10401 | closing A/R accounts which have a credit balance, this is refund |
| 4/18/2024 | SIE FILM CENTER CONDO ASSOC | EXSIE002 SIE FILM CENTER CONDO ASSOC | 11124 | (3,323.17) | 10401 | PIF fees for March |
| 4/19/2024 | SILVERS JACOBSON LLC | EXSIL001 SILVERS JACOBSON LLC | 11128 | (5,200.00) | 10401 | Consultant - marketing |
| 4/1/2024 | ST CHARLES TOWN THEATER | EXSTC001 ST CHARLES TOWN THEATER | 11033 | (41,568.71) | 10401 | rent |
| 4/10/2024 | STANLEY JV LLC | EXSTA003 STANLEY JV LLC | 11088 | (835.81) | 10401 | PIF fees for March |
| 4/16/2024 | STANLEY JV LLC | EXSTA003 STANLEY JV LLC | 11109 | (3,501.59) | 10401 | rent |
| 4/18/2024 | STANLEY JV LLC | EXSTA003 STANLEY JV LLC | 11123 | (172.95) | 10401 | cam fees |
| 4/2/2024 | STEWART OXYGEN SERVICE INC | EXSTE001 STEWART OXYGEN SERVICE INC | 11044 | (70.43) | 10401 | supplies |
| 4/2/2024 | SWIRE COCA - COLA USA | EXSWI SWIRE COCA - COLA USA | 11043 | (271.25) | 10401 | inventory |
| 4/10/2024 | SWIRE COCA - COLA USA | EXSWI SWIRE COCA - COLA USA | 11087 | (297.20) | 10401 | inventory |
| 4/29/2024 | SWIRE COCA - COLA USA | EXSWI SWIRE COCA - COLA USA | 11165 | (379.50) | 10401 | inventory |
| 4/10/2024 | UNION STATION ALLIANCE LLC | EXUNI001 UNION STATION ALLIANCE LLC | 11086 | (100.00) | 10401 | cam fees |
| 4/18/2024 | UNION STATION ALLIANCE LLC | EXUNI001 UNION STATION ALLIANCE LLC | 11122 | (7,282.51) | 10401 | rent |
| 4/18/2024 | UNION STATION HPF ADM | EXUNI002 UNION STATION HPF ADM | 11121 | (2,278.43) | 10401 | PIF fees for March |
| 4/2/2024 | UNITED CONCORDIA | EXUNI003 UNITED CONCORDIA | 11042 | (1,004.04) | 10401 | Benefits payment |
| 4/22/2024 | UNITED CONCORDIA | EXUNI003 UNITED CONCORDIA | 11134 | (1,004.04) | 10401 | Benefits payment |
| 4/2/2024 | UPS | EXUPS001 UPS | 11041 | (361.13) | 10401 | postage |
| 4/10/2024 | UPS | EXUPS001 UPS | 11085 | (213.15) | 10401 | postage |
| 4/25/2024 | UPS | EXUPS001 UPS | 11158 | (319.91) | 10401 | postage |
| 4/2/2024 | VERO BROADBAND LLC | EXFOR001 VERO BROADBAND LLC | 11040 | (2,182.45) | 10401 | phone system and DSL fees |
| 4/24/2024 | VERO BROADBAND LLC | EXFOR001 VERO BROADBAND LLC | 11146 | (2,769.20) | 10401 | phone system and DSL fees |
| 4/12/2024 | XCEL ENERGY | EXXCE001 XCEL ENERGY | 11103 | (1,117.50) | 10401 | utilities |
| 4/24/2024 | XCEL ENERGY | EXXCE001 XCEL ENERGY | 11145 | (2,435.55) | 10401 | utilities |
| 4/2/2024 | YESCO | EXYES001 YESCO | 11039 | (296.26) | 10401 | monthly lease payment |
| 4/25/2024 | CHEWYS | FBCHE001 AZ CHEWYS LLC | 11157 | (1,001.76) | 10401 | inventory |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/2024 | GNARLY MOUNTAIN COOKIES | FBGNA000000 GNARLY MOUNTAIN COOKIES | 11078 | (310.00) | 10401 inventory |
| 4/25/2024 | GNARLY MOUNTAIN COOKIES | FBGNA000000 GNARLY MOUNTAIN COOKIES | 11151 | (160.00) | 10401 inventory |
| 4/2/2024 | GOLD SEAL DISTRIBUTING | FBGOL000000 GOLD SEAL DISTRIBUTING | 11054 | (236.20) | 10401 inventory |
| 4/10/2024 | GOLD SEAL DISTRIBUTING | FBGOL000000 GOLD SEAL DISTRIBUTING | 11082 | (400.86) | 10401 inventory |
| 4/17/2024 | GOLD SEAL DISTRIBUTING | FBGOL000000 GOLD SEAL DISTRIBUTING | 11114 | (508.94) | 10401 inventory |
| 4/23/2024 | GOLD SEAL DISTRIBUTING | FBGOL000000 GOLD SEAL DISTRIBUTING | 11255 | (242.82) | 10401 inventory |
| 4/30/2024 | GOLD SEAL DISTRIBUTING | FBGOL000000 GOLD SEAL DISTRIBUTING | 11215 | (371.14) | 10401 inventory |
| 4/10/2024 | IMACK COFFEE | FBIMA000001 IMACK COFFEE | 11076 | (598.13) | 10401 inventory |
| 4/17/2024 | IMACK COFFEE | FBIMA000001 IMACK COFFEE | 11116 | (218.93) | 10401 inventory |
| 4/25/2024 | IMACK COFFEE | FBIMA000001 IMACK COFFEE | 11152 | (325.84) | 10401 inventory |
| 4/10/2024 | IMAGE FIRST | FBIMA000000 IMAGE FIRST | 11080 | (54.38) | 10401 inventory |
| 4/17/2024 | IMAGE FIRST | FBIMA000000 IMAGE FIRST | 11115 | (108.40) | 10401 inventory |
| 4/4/2024 | LA BELLE FRENCH BAKERY LLC | FBLAB000001 LA BELLE FRENCH BAKERY LLC | 11062 | (142.00) | 10401 inventory |
| 4/10/2024 | LA BELLE FRENCH BAKERY LLC | FBLAB000001 LA BELLE FRENCH BAKERY LLC | 11083 | (220.00) | 10401 inventory |
| 4/17/2024 | LA BELLE FRENCH BAKERY LLC | FBLAB000001 LA BELLE FRENCH BAKERY LLC | 11117 | (162.00) | 10401 inventory |
| 4/25/2024 | LA BELLE FRENCH BAKERY LLC | FBLAB000001 LA BELLE FRENCH BAKERY LLC | 11153 | (324.00) | 10401 inventory |
| 4/4/2024 | ROYAL CREST DAIRY, INC | FBROY000001 ROYAL CREST DAIRY, INC | 11063 | (373.30) | 10401 inventory |
| 4/10/2024 | ROYAL CREST DAIRY, INC | FBROY000001 ROYAL CREST DAIRY, INC | 11079 | (270.42) | 10401 inventory |
| 4/17/2024 | ROYAL CREST DAIRY, INC | FBROY000001 ROYAL CREST DAIRY, INC | 11119 | (312.21) | 10401 inventory |
| 4/25/2024 | ROYAL CREST DAIRY, INC | FBROY000001 ROYAL CREST DAIRY, INC | 11154 | (281.55) | 10401 inventory |
| 4/2/2024 | SAM'S CLUB | FBSAM000001 SAM'S CLUB | 11038 | (99.15) | 10401 inventory |
| 4/4/2024 | SAM'S CLUB | FBSAM000001 SAM'S CLUB | 11064 | (81.56) | 10401 inventory |
| 4/10/2024 | SAM'S CLUB | FBSAM000001 SAM'S CLUB | 11084 | (67.56) | 10401 inventory |
| 4/25/2024 | SAM'S CLUB | FBSAM000001 SAM'S CLUB | 11155 | (114.35) | 10401 inventory |
| 4/2/2024 | SOLIS DISTRIBUTION | FBSOL000000 SOLIS DISTRIBUTION | 11037 | (911.59) | 10401 inventory |
| 4/10/2024 | SOLIS DISTRIBUTION | FBSOL000000 SOLIS DISTRIBUTION | 11081 | (669.31) | 10401 inventory |
| 4/17/2024 | SOLIS DISTRIBUTION | FBSOL000000 SOLIS DISTRIBUTION | 11118 | (300.79) | 10401 inventory |
| 4/25/2024 | SOLIS DISTRIBUTION | FBSOL000000 SOLIS DISTRIBUTION | 11156 | (1,031.42) | 10401 inventory |
| 4/30/2024 | SOLIS DISTRIBUTION | FBSOL000000 SOLIS DISTRIBUTION | 11213 | (730.92) | 10401 inventory |
| 4/4/2024 | VAIL MOUNTAIN COFFEE ROASTERS | FBVAI002 VAIL MOUNTAIN COFFEE ROASTER | 11065 | (1,006.00) | 10401 inventory |
| 4/10/2024 | VAIL MOUNTAIN COFFEE ROASTERS | FBVAI002 VAIL MOUNTAIN COFFEE ROASTER | 11077 | (448.80) | 10401 inventory |
| 4/17/2024 | VAIL MOUNTAIN COFFEE ROASTERS | FBVAI002 VAIL MOUNTAIN COFFEE ROASTER | 11120 | (233.50) | 10401 inventory |
| 4/26/2024 | AMPERSAND M STUDIO | VEAMS0001 AMPERSAND M STUDIO | 11206 | (338.57) | 10401 inventory |
| 4/23/2024 | BOSTON INTERNATIONAL | VEBOS0000 BOSTON INTERNATIONAL INC | 11139 | (138.00) | 10401 inventory |
| 4/22/2024 | CONNIE FRIESEN | VECON0000 CONNIE FRIESEN | 11133 | (239.00) | 10401 inventory |
| 4/24/2024 | FINE MOMENTS | VE2442236095 FINE MOMENTS | 11144 | (627.00) | 10401 inventory |
| 4/23/2024 | GOLD CREST INC | VEGOL0000 GOLD CREST INC | 11140 | (1,209.60) | 10401 inventory |
| 4/19/2024 | JUNE JURCAK | VEJUN0000 JUNE JURCAK | 11136 | (337.00) | 10401 inventory |
| 4/12/2024 | LAB SEVEN SCREEN PRINTING | VELAB0000 LAB SEVEN SCREEN PRINTING | 11100 | (3,620.50) | 10401 inventory |
| 4/25/2024 | PCF SOUVENIRS | VE4073519820 PCF SOUVENIRS | 11160 | (574.82) | 10401 inventory |
| 4/26/2024 | PLUS PLUS USA | 791197258 PLUS PLUS USA | 11163 | (812.00) | 10401 inventory |
| 4/4/2024 | ROCK SCISSOR PAPER CARDS | 3611142 ROCK SCISSOR PAPER CARDS | 11067 | (2,609.38) | 10401 inventory |
| 4/19/2024 | SOCK IT TO ME | 4196428 SOCK IT TO ME | 11130 | (805.50) | 10401 inventory |
| 4/15/2024 | SQUARE ROOT GAMES | VE6502241435 SQUARE ROOT GAMES | 11104 | (558.31) | 10401 inventory |
| 4/19/2024 | STICKERLISHIOUS | 791197369 STICKER-LISHIOUS | 11129 | (1,364.50) | 10401 inventory |
| 4/4/2024 | THE FIRST SNOW | VEFIR0000 THE FIRST SNOW | 11066 | (703.00) | 10401 inventory |
| 4/3/2024 | TRIBAL MESSAGE | VE3036744066 TRIBAL MESSAGE | 11060 | (462.00) | 10401 inventory |
| 4/11/2024 | WITH IT GEAR | 791197292 WITH IT GEAR | 11096 | (1,671.30) | 10401 inventory |
| 4/17/2024 | SMALL CHANGES CALENDARS | 8004386 SMALL CHANGES | 11113 | (2,477.29) | 10401 inventory |
| 4/8/2024 | HACHETTE BOOK GROUP | VE2002205 HACHETTE BOOK GROUP | 11071 | (165.41) | 10401 inventory |

| 4/11/2024 | HACHETTE BOOK GROUP | VE2002205 HACHETTE BOOK GROUP | 11097 | (4,680.00) | 10401 | inventory |
| 4/19/2024 | HACHETTE BOOK GROUP | VE2002205 HACHETTE BOOK GROUP | 11131 | (4,050.00) | 10401 | inventory |
| 4/15/2024 | HARPER COLLINS PUBLISHERS | VE2002086 HARPER COLLINS PUBLISHERS | 11105 | (7,019.30) | 10401 | inventory |
| 4/1/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11032 | (7,087.00) | 10401 | inventory |
| 4/2/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11059 | (6,907.00) | 10401 | inventory |
| 4/3/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11061 | (20,595.00) | 10401 | inventory |
| 4/4/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11068 | (4,668.00) | 10401 | inventory |
| 4/9/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11074 | (14,455.00) | 10401 | inventory |
| 4/11/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11098 | (26,614.00) | 10401 | inventory |
| 4/12/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11102 | (1,954.00) | 10401 | inventory |
| 4/15/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11108 | (4,226.00) | 10401 | inventory |
| 4/16/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11111 | (8,764.00) | 10401 | inventory |
| 4/17/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11112 | (19,479.00) | 10401 | inventory |
| 4/18/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11127 | (6,435.00) | 10401 | inventory |
| 4/22/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11137 | (12,095.00) | 10401 | inventory |
| 4/23/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11143 | (5,084.00) | 10401 | inventory |
| 4/24/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11150 | (32,060.00) | 10401 | inventory |
| 4/25/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11162 | (5,302.00) | 10401 | inventory |
| 4/26/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11164 | (8,615.00) | 10401 | inventory |
| 4/30/2024 | INGRAM BOOK COMPANY | VE1697978 INGRAM BOOK GROUP LLC | 11212 | (20,040.00) | 10401 | inventory |
| 4/2/2024 | MACMILLAN PUB SVC | VE2002132 MACMILLAN PUB SVC | 11058 | (1,075.90) | 10401 | inventory |
| 4/15/2024 | MACMILLAN PUB SVC | VE2002132 MACMILLAN PUB SVC | 11107 | (6,131.20) | 10401 | inventory |
| 4/2/2024 | SIMON & SCHUSTER | VE2002442 SIMON & SCHUSTER | 11057 | (1,814.40) | 10401 | inventory |
| 4/2/2024 | SIMON & SCHUSTER | VE2002442 SIMON & SCHUSTER | 11056 | (5,218.20) | 10401 | inventory |
| 4/2/2024 | SIMON & SCHUSTER | VE2002442 SIMON & SCHUSTER | 11055 | (3,238.92) | 10401 | inventory |
| 4/8/2024 | SIMON & SCHUSTER | VE2002442 SIMON & SCHUSTER | 11072 | (2,835.00) | 10401 | inventory |
| 4/23/2024 | SIMON & SCHUSTER | VE2002442 SIMON & SCHUSTER | 11142 | (1,566.68) | 10401 | inventory |
| 4/15/2024 | WORDEEE | VEWORDEEE WORDEEE | 11106 | (1,200.31) | 10401 | inventory |
| 4/5/2024 | PETER PAUPER PRESS INC | VEW088088 PETER PAUPER PRESS INC | 11075 | (38.14) | 10401 | inventory |
| 4/9/2024 | PETER PAUPER PRESS INC | VEW088088 PETER PAUPER PRESS INC | 11073 | (60.00) | 10401 | inventory |
| 4/25/2024 | W W NORTON & COMPANY INC | VE2025795 W W NORTON & COMPANY INC | 11159 | (993.18) | 10401 | inventory |
| 4/22/2024 | ADOBE | | | (62.88) | RECUR | monthly fee |
| 4/12/2024 | AMAZON | | | (98.59) | PURC | supplies |
| 4/3/2024 | AMERICAN BOOKSELLER | | | (4,564.12) | AMER | CDF |
| 4/17/2024 | AMERICAN BOOKSELLER | | | (3,823.07) | AMER | CDF |
| 4/5/2024 | AMERICAN BOOKSELLER | | | (500.00) | AMER | monthly fee |
| 4/26/2024 | AMERICAN BOOKSELLER | | | (242.46) | PURC | monthly fee |
| 4/19/2024 | AMERICAN BOOKSELLER | | | (175.00) | AMER | monthly fee |
| 4/2/2024 | BANKCARD | | | (5,276.77) | BUSIN | cr card fee |
| 4/2/2024 | BANKCARD | | | (2,780.40) | BUSIN | cr card fee |
| 4/2/2024 | BANKCARD | | | (2,024.45) | BUSIN | cr card fee |
| 4/2/2024 | BANKCARD | | | (1,583.50) | BUSIN | cr card fee |
| 4/2/2024 | BANKCARD | | | (197.05) | BUSIN | cr card fee |
| 4/3/2024 | BANKCARD | | | (178.95) | BUSIN | cr card fee |
| 4/3/2024 | BANKCARD | | | (178.95) | BUSIN | cr card fee |
| 4/3/2024 | BANKCARD | | | (128.95) | BUSIN | cr card fee |
| 4/3/2024 | BANKCARD | | | (79.39) | BUSIN | cr card fee |
| 4/3/2024 | BANKCARD | | | (21.17) | BUSIN | cr card fee |
| 4/10/2024 | BANKCARD | | | (0.13) | BUSIN | cr card fee |
| 4/26/2024 | BEET & YARROW | | | (123.09) | PURC | flowers |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2024 | CENTRAL BAG & BURLAP | | | (1,195.99) | PURC supplies |
| 4/11/2024 | CENTRAL BAG & BURLAP | | | (401.99) | PURC supplies |
| 4/18/2024 | CENTRAL BAG & BURLAP | | | (297.00) | PURC supplies |
| 4/22/2024 | CITY OF ARVADA | | | (56.59) | City of sales tax |
| 4/22/2024 | CITY OF AURORA | | | (2,158.64) | CITY C sales tax |
| 4/22/2024 | CITY OF AURORA | | | (60.06) | CITY C sales tax |
| 4/22/2024 | CITY OF CASTLE ROCK | | | (30.29) | BUSIN sales tax |
| 4/22/2024 | CITY OF COLO SPRINGS | | | (35.62) | BUSIN sales tax |
| 4/22/2024 | CITY OF DENVER | | | (19,948.00) | DENV sales tax |
| 4/22/2024 | CITY OF DENVER | | | (241.86) | DENV sales tax |
| 4/22/2024 | CITY OF ENGLEWOOD | | | (34.51) | City of sales tax |
| 4/23/2024 | CITY OF FORT COLLINS | | | (25.22) | BUSIN sales tax |
| 4/23/2024 | CITY OF LAKEWOOD | | | (47.00) | LAKEV sales tax |
| 4/22/2024 | CITY OF LITTLETON | | | (4,786.37) | BUSIN sales tax |
| 4/23/2024 | CITY OF LONE TREE | | | (0.41) | CITY C sales tax |
| 4/22/2024 | CITY OF LONGMONT | | | (1.62) | BUSIN sales tax |
| 4/23/2024 | CITY OF PARKER | | | (288.62) | TOWN sales tax |
| 4/23/2024 | CITY OF PARKER | | | (0.60) | TOWN sales tax |
| 4/24/2024 | CO SECRETARY OF STATE | | | (10.00) | PURC annual fee |
| 4/24/2024 | CO SECRETARY OF STATE | | | (10.00) | PURC annual fee |
| 4/25/2024 | DRIVERS SERVICE | | | (9.97) | PURC dmv report |
| 4/25/2024 | DRIVERS SERVICE | | | (9.97) | PURC dmv report |
| 4/25/2024 | DRIVERS SERVICE | | | (9.97) | PURC dmv report |
| 4/25/2024 | DRIVERS SERVICE | | | (9.97) | PURC dmv report |
| 4/4/2024 | EON OFFICE | | | (96.89) | PURC supplies |
| 4/18/2024 | EON OFFICE | | | (45.80) | PURC supplies |
| 4/24/2024 | FACEBOOK | | | (32.69) | PURC advertising |
| 4/24/2024 | FACEBOOK | | | (15.28) | PURC advertising |
| 4/24/2024 | FEDEX | | | (19.50) | PURC postage |
| 4/5/2024 | FEDEX | | | (11.10) | PURC postage |
| 4/1/2024 | GO TO ASSIST.COM | | | (144.64) | RECU monthly fee |
| 4/2/2024 | GOOGLE | | | (1,120.73) | RECU Gmail |
| 4/25/2024 | HILLYARD | | | (504.97) | PURC supplies |
| 4/11/2024 | HILLYARD | | | (225.55) | PURC supplies |
| 4/16/2024 | LENDISTRY | | | (5,970.36) | BUSIN loan payment |
| 4/22/2024 | LOOMLY | | | (34.00) | RECU monthly fee |
| 4/24/2024 | MAILCHIMP | | | (859.44) | RECU mailing services |
| 4/5/2024 | MICROSOFT | | | (147.00) | RECU monthly fee |
| 4/8/2024 | PETER PAUPER PRRESS | | | (44.64) | PURC return - damaged book |
| 4/24/2024 | SHIP STATION | | | (234.99) | RECU postage |
| 4/17/2024 | SP ANKER | | | (41.62) | PURC computer supplies |
| 4/23/2024 | STATE OF COLORADO | | | (24,685.12) | BUSIN sales tax |
| 4/22/2024 | STATE OF COLORADO | | | (216.00) | BUSIN use tatax |
| 4/23/2024 | STATE OF COLORADO | | | (85.96) | BUSIN retail delivery fee |
| 4/11/2024 | TRANSFER FOR PAYROLL | | | (70,000.00) | ONLIN payroll |
| 4/29/2024 | TRANSFER FOR PAYROLL | | | (57,627.20) | ONLIN payroll |
| 4/26/2024 | TRANSFER FOR PAYROLL | | | (35,000.00) | ONLIN payroll |
| 4/12/2024 | TRANSFER FOR PAYROLL | | | (14,261.77) | ONLIN payroll |
| 4/5/2024 | TRANSFER FOR PAYROLL | | | (10,000.00) | ONLIN payroll |
| 4/30/2024 | TRANSFER FOR PAYROLL | | | (6,888.49) | ONLIN payroll |

| Date | Description | | | Amount | | |
|------|-------------|--|--|--------|--|--|
| 4/15/2024 | TRANSFER FOR PAYROLL | | | (6,362.11) | ONLIN | payroll |
| 4/12/2024 | TRANSFER FOR PAYROLL | | | (6,000.00) | ONLIN | payroll |
| 4/1/2024 | TWILIO | | | (10.05) | RECU | monthly fee |
| 4/2/2024 | USPS | | | (500.00) | PURC | postage |
| 4/9/2024 | USPS | | | (500.00) | PURC | postage |
| 4/23/2024 | USPS | | | (500.00) | PURC | postage |
| 4/29/2024 | WALGREENS STORE 2000 E BURLAP | | | (255.95) | PURC | supplies |
| 4/30/2024 | WASTE MGMT WM BURLAP | | | (308.69) | PURC | dumpster services |
| 4/30/2024 | WASTE MGMT WM BURLAP | | | (297.36) | PURC | dumpster services |
| 4/1/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/2/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/2/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/3/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/4/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/9/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/11/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/12/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/12/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/15/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/16/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/17/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/18/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/22/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/23/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/24/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/25/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/26/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/30/2024 | WELLS FARGO | | | (25.00) | WIRE | bank fee |
| 4/30/2024 | WELLS FARGO | | | (93.60) | CASH | bank fee |
| 4/30/2024 | WELLS FARGO | | | (36.50) | TRANS | bank fee |
| 4/8/2024 | WELLS FARGO | | | (21.00) | DIREC | bank fee |
| 4/8/2024 | WELLS FARGO | | | (21.00) | DIREC | bank fee |
| 4/8/2024 | WELLS FARGO | | | (10.00) | DIREC | bank fee |
| 4/30/2024 | WELLS FARGO | | | (4.65) | COIN | bank fee |
| 4/30/2024 | WELLS FARGO | | | (1.04) | CURR | bank fee |
| 4/5/2024 | ZOOM | | | (121.79) | RECU | monthly fee |

# EXHIBIT E

**Bended Page LLC**

**Accounts Payable Aging Summary**

**As of April 30, 2024**

**Aged by Invoice Date**

**Unpaid Debts from 10/16/2023-04/30/2024**

| Category | Company Name | 04/1/2024 - 04/30/2024 (Month 1) | 03/1/2024 - 03/31/2024 (Month 2) | 02/1/2024 - 02/29/2024 (Month 3) | 01/1/2024 - 01/31/2024 (Month 4) | 12/1/2023 - 12/31/2023 (Month 5) | 11/1/2023 - 11/30/2023 (Month 6) | 10/1/2023 - 10/31/2023 (Month 7) | Before 10/1/2023 (>7 Months) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Newsstand | DENVER POST      173241 | - | 1,418.78 | - | - | - | - | - | | 1,418.78 |
| Newsstand | DENVER POST  173240 | - | 604.08 | 209.59 | - | - | - | - | | 813.67 |
| Newsstand | ALPINE PUBLISHING GROUP | 69.51 | - | - | - | - | - | - | | 69.51 |
| Newsstand | SMALL CHANGES | 4,257.64 | - | - | - | - | - | - | | 4,257.64 |
| Newsstand | DENVER POST  173242 | - | 283.93 | 71.36 | - | - | - | - | | 355.29 |
| Publisher | W W NORTON & COMPANY INC | 2,401.92 | 3,967.76 | 912.60 | - | - | - | - | | 7,282.28 |
| Publisher | IPG | (39.95) | - | - | 68.51 | - | - | - | | 28.56 |
| Gift Vendor | PAPER FARM PRESS | 153.74 | - | - | - | - | - | - | | 153.74 |
| Gift Vendor | AMPERSAND M STUDIO | - | 330.00 | - | - | - | - | | | 330.00 |
| Gift Vendor | BARBARA FROULA STUDIO | - | - | - | - | - | 967.00 | | | 967.00 |
| Gift Vendor | GOOD JUJU INK | - | 577.49 | - | - | - | - | | | 577.49 |
| Publisher | HARPER COLLINS PUBLISHERS | 188.42 | - | - | - | - | - | | | 188.42 |
| Publisher | MACMILLAN PUB SVC | 389.42 | - | - | - | - | - | | | 389.42 |
| Publisher | SCHOLASTIC INC | 10.79 | - | - | - | - | - | | | 10.79 |
| Publisher | BIELY  & SHOAF CO | 1,868.85 | - | - | - | - | - | | | 1,868.85 |
| Expense | BRAD DEMPSEY CONSULTING LLC | 10,000.00 | 10,000.00 | 10,000.00 | - | - | - | | | 30,000.00 |
| Expense | CENTURY LINK | 95.78 | - | - | - | - | - | | | 95.78 |
| Expense | COMPUTAC, INC. | 4,776.81 | - | - | - | - | - | | | 4,776.81 |
| Expense | COMCAST - SMP | 349.95 | - | - | - | - | - | | | 349.95 |
| Expense | DATA-DESTRUCTION | 65.00 | - | - | - | - | - | | | 65.00 |
| Expense | ELDORADO ARTESIAN SPRINGS INC | 50.71 | - | - | - | - | - | | | 50.71 |
| Expense | EYE MED FIDELITY SECURITY | 133.97 | - | - | - | - | - | | | 133.97 |
| Expense | FEDERAL EXPRESS CORP. | 184.00 | - | - | - | - | - | | | 184.00 |
| Expense | GREAT AMERICA FINANCIAL SERVICES | 1,572.76 | - | - | - | - | - | | | 1,572.76 |
| Expense | H R DIRECT | - | - | 206.72 | - | - | - | | | 206.72 |
| Expense | KAISER PERMANENTE | 21,537.30 | - | - | - | - | - | | | 21,537.30 |
| Expense | LITTLER MENDELSON PC | 226.10 | 904.40 | - | - | - | - | | | 1,130.50 |
| Expense | ORACLE AMERICA INC | 6,305.95 | - | - | - | - | - | | | 6,305.95 |
| Expense | ONSAGER, FLETCHER, JOHNSON, PALMER LLC | 24,603.90 | 70,003.45 | - | - | - | - | | | 94,607.35 |
| Expense | SIE FILM CENTER CONDO ASSOC | 3,175.31 | - | - | - | - | - | | | 3,175.31 |
| Expense | SLBIGGS | 480.00 | 480.00 | - | - | - | - | | | 960.00 |
| Expense | STANLEY JV LLC | 29,354.47 | 145.08 | - | - | - | - | | | 29,499.55 |
| Expense | STEPHANIE WOOLLEY | 877.97 | - | - | - | - | - | | | 877.97 |
| Expense | SWIRE COCA - COLA USA | 399.30 | - | - | - | - | - | | | 399.30 |
| Expense | UNION STATION ALLIANCE LLC | 6,443.36 | - | - | - | - | - | | | 6,443.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Expense | UNION STATION HPF ADM | 2,018.93 | - | - | - | - | - | | 2,018.93 |
| Expense | UPS | 166.23 | - | - | - | - | - | | 166.23 |
| Expense | USI ADVISORS INC | 1,000.00 | - | - | - | - | - | | 1,000.00 |
| Expense | QUENCH | 46.74 | - | - | - | - | - | | 46.74 |
| Expense | XCEL ENERGY | 920.44 | - | - | - | - | - | | 920.44 |
| Food and Bev | GNARLY MOUNTAIN COOKIES | 320.00 | - | - | - | - | - | | 320.00 |
| Food and Bev | IMAGE FIRST | 54.38 | - | - | - | - | - | | 54.38 |
| Food and Bev | IMACK COFFEE | 165.97 | - | - | - | - | - | | 165.97 |
| Food and Bev | ROYAL CREST DAIRY, INC | 324.77 | - | - | - | - | - | | 324.77 |
| Food and Bev | SAM'S CLUB | 210.93 | - | - | - | - | - | | 210.93 |
| Food and Bev | SOLIS DISTRIBUTION | 492.76 | - | - | - | - | - | | 492.76 |
| Food and Bev | VAIL MOUNTAIN COFFEE ROASTERS | 925.55 | - | - | - | - | - | | 925.55 |
| Customer AR Acct | KIPP Denver Collegiate High School | | 2,307.22 | | | | | | 2,307.22 |
| Customer AR Acct | Gaskill Elementary | | 181.91 | | | | | | 181.91 |
| Customer AR Acct | Regis University | | 91.00 | | | | | | 91.00 |
| Customer AR Acct | Montessori Children's House of Denver | | 37.97 | | | | | | 37.97 |
| | | 126,579.68 | 91,333.07 | 11,400.27 | 68.51 | - | 967.00 | - | - | 230,348.53 |

## EXHIBIT F

| Customer Name | Category | Account Balance | |
|---|---|---|---|
| DORMAN RYAN | EMPLOYEE STATEMENT | 35.07 | paid in May |
| Back David | EMPLOYEE STATEMENT | 46.35 | |
| Comedy Works | BEB BUSINESS | 578.87 | |
| Lighthouse Writers Workshop | BES SCHOOLS | 2,233.63 | paid in May |
| | | | |
| Total Receivable from Customers | | **2,893.92** | |



# Alpine Bank
Member FDIC

400 7th Street South
Rifle, CO 81650-2700
Address Service Requested

800-551-6098

33414490

TC INCORPORATED
PO BOX 621502
LITTLETON CO 80162-1502

Date  4/30/24          Page        1
Primary Account   XXXXXXXXXXX8889
Enclosures

All bank employees receive 24 hours of paid
volunteer time each year. In 2024, we are challenging
staff to use all 24 in an initiative called: 24 in '24.

## CHECKING ACCOUNT

Account Name:            TC INCORPORATED

ALPINE BASIC BUSINESS CHECKING          Check Safekeeping
Account Number          XXXXXXXXXXX8889   Statement Dates   4/01/24 thru  4/30/24
Previous Balance              1,873.90   Days In The Statement Period        30
   31 + Deposits             30,390.85   Average Ledger Bal.            3,932.18
   22 - Checks/Charges       24,480.13   Average Collected Bal.         3,932.18
Service Charge                     .00
Interest Paid                      .00
Current Balance               7,784.62

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 4/01 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 2,045.79 |
| 4/02 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 348.88 |
| 4/03 | DISCOUNT   MERCHANT BNKCD<br>CCD  322162518995 | .10 |
| 4/03 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 180.15 |
| 4/03 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 193.47 |
| 4/03 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 827.02 |
| 4/04 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 1,463.66 |
| 4/05 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 1,870.90 |
| 4/08 | DEPOSIT    MERCHANT BNKCD<br>CCD  322162518995 | 1,203.99 |

EQUAL HOUSING LENDER   FDIC

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous or automatic charge(s) posted on this statement.

2. Mark (✓) your register after each check listed on front of statement.

3. Check off deposits shown on the statement against those shown in your check register.

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| | | | | |
|---|---|---|---|---|
| NEW BALANCE | | | $ | |
| TRANSFER AMOUNT FROM OTHER SIDE | | | | |
| ADD | | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | | |
| | | | | |
| SUB TOTAL | | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | | |
| NUMBER | AMOUNT | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS NOT LISTED | | → | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE. | BALANCE | | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

### In Case of Errors or Inquiries About Your ACCOUNT Statement
**Your ACCOUNT AGREEMENT sets forth your obligation to promptly examine your statement and report any errors.**
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
  Alpine Bank Consumer· Lending
  400 7ᵗʰ Street South
  Rifle, CO 81650

In your letter, give us the following information:
· *Account information:* Your name and account number.
· *Dollar amount:* The dollar amount of the suspected error.
· *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 30 days (or longer if provided by law or any applicable regulation governing banking operations) after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not the1·e has been an error, the following are true:
· We cannot try to collect the amount in question or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OR WRITE US AT: ALPINE BANK EFT DEPARTMENT, 225 N. 5TH ST GRAND JUNCTION, CO 81501, 833-411-1946 Business Days: Monday through Friday, excluding Federal holidays. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement receipt.

(1) Tell us your name and account number (if any),
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you are a consumer with an account for personal, household use, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will investigate your complaint and will correct any error promptly. If we take more than 1 O business days to do this, we will credit your account for the amount that you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### READY RESERVE
**BALANCE COMPUTATION METHOD** - The FINANCE CHARGE is assessed on the average daily balance on your account. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily b alance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. Th is gives us the "average daily balance."

### ALPINE INFO-LINE AND ONLINE FUNDS TRANSFER
When using the funds transfer option on Info-Line and Online you may transfer funds until 10:00 pm Monday through Friday, with the exception of I1olidays, and the transfer will occur on that business day. To transfer funds between Alpine Bank accounts, you must set up a pin with customer service representative or a password through Online Banking. Alpine Info-Line telephone numbers are 1-888-4-Alpine (1-888-425-7463), 970-945-4433 and 970-245-4433. Alpine Bank's web address is www.alpinebank.com.

### LOST OR STOLEN VISA® DEBIT CARD
Tell us AT ONCE if you believe your Visa debit card and/or PIN has been lost or stolen. You can call at any time to report the card lost or stolen.

  1-888-4-Alpine  (1-888-425-7463)

APBK 01 / 1202 3



**Alpine Bank**
Member FDIC

Date   4/30/24          Page       2
Primary Account   XXXXXXXXXXXX8889
Enclosures

TC INCORPORATED
PO BOX 621502
LITTLETON CO 80162-1502

ALPINE BASIC BUSINESS CHECKING     XXXXXXXXXXXX8889  (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 4/09 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 186.78 |
| 4/10 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 265.14 |
| 4/10 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 278.06 |
| 4/10 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 851.11 |
| 4/11 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 672.70 |
| 4/12 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 1,824.64 |
| 4/15 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 1,120.18 |
| 4/16 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 808.50 |
| 4/17 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 73.14 |
| 4/17 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 375.55 |
| 4/17 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 772.77 |
| 4/18 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 1,147.53 |
| 4/19 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 1,241.15 |
| 4/22 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 2,011.54 |
| 4/23 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 1,769.21 |
| 4/24 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 138.73 |
| 4/24 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 216.03 |
| 4/24 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 716.51 |



**Alpine Bank**
Member FDIC

Date  4/30/24          Page        3
Primary Account   XXXXXXXXXXXX8889
Enclosures

TC INCORPORATED
PO BOX 621502
LITTLETON CO 80162-1502

ALPINE BASIC BUSINESS CHECKING     XXXXXXXXXXXX8889  (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 4/25 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 2,076.36 |
| 4/26 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 2,951.91 |
| 4/29 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 1,796.74 |
| 4/30 | DEPOSIT    MERCHANT BNKCD CCD  322162518995 | 962.61 |

## WITHDRAWALS AND OTHER TRANSACTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | .17- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | .40- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | .87- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 1.47- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 2.08- |
| 4/03 | FINCL ADJ  MERCHANT BNKCD CCD  322162518995 | 2.19- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 2.59- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 2.71- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 4.77- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 19.98- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 20.61- |
| 4/03 | CHARGEBACK MERCHANT BNKCD CCD  322162518995 | 50.00- |
| 4/03 | DISCOUNT   MERCHANT BNKCD CCD  322162518995 | 72.44- |



**Alpine Bank**
Member FDIC

Date    4/30/24         Page         4
Primary Account    XXXXXXXXXXX8889
Enclosures

TC INCORPORATED
PO BOX 621502
LITTLETON CO 80162-1502

ALPINE BASIC BUSINESS CHECKING     XXXXXXXXXXX8889   (Continued)

## WITHDRAWALS AND OTHER TRANSACTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 4/03 | DISCOUNT    MERCHANT BNKCD | 73.94- |
|      | CCD  322162518995 | |
| 4/03 | DEPOSIT    FRST BK MRCH SVC | 79.90- |
|      | CCD  374239164881 | |
| 4/03 | FEE        MERCHANT BNKCD | 117.31- |
|      | CCD  322162518995 | |
| 4/03 | DISCOUNT    MERCHANT BNKCD | 156.79- |
|      | CCD  322162518995 | |
| 4/03 | INTERCHNG  MERCHANT BNKCD | 1,649.10- |
|      | CCD  322162518995 | |
| 4/04 | In Person Withdrawal | 3,214.99- |
| 4/11 | In Person Withdrawal | 6,116.64- |
| 4/18 | In Person Withdrawal | 5,647.48- |
| 4/25 | In Person Withdrawal | 7,243.70- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 3,919.69 | 4/11 | 672.70 | 4/23 | 6,169.43 |
| 4/02 | 4,268.57 | 4/12 | 2,497.34 | 4/24 | 7,240.70 |
| 4/03 | 3,211.99 | 4/15 | 3,617.52 | 4/25 | 2,073.36 |
| 4/04 | 1,460.66 | 4/16 | 4,426.02 | 4/26 | 5,025.27 |
| 4/05 | 3,331.56 | 4/17 | 5,647.48 | 4/29 | 6,822.01 |
| 4/08 | 4,535.55 | 4/18 | 1,147.53 | 4/30 | 7,784.62 |
| 4/09 | 4,722.33 | 4/19 | 2,388.68 | | |
| 4/10 | 6,116.64 | 4/22 | 4,400.22 | | |

## HOW TO BALANCE YOUR ACCOUNT

1.  Subtract from your check register any service, miscellaneous or automatic charge(s) posted on this statement.

2.  Mark (✓) your register after each check listed on front of statement.

3.  Check off deposits shown on the statement against those shown in your check register.

4.  Complete the form at right.

5.  The final "balance" in the form to the right should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | | |
| | | | |
| | | | |
| SUB TOTAL | | $ | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE. | BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

### In Case of Errors or Inquiries About Your ACCOUNT Statement
**Your ACCOUNT AGREEMENT sets forth your obligation to promptly examine your statement and report any errors.**
*What To Do If You Think You Find A Mistake On Your Statement*

If you think there is an error on your statement, write to us at:
Alpine Bank Consumer· Lending
400 7ᵗʰ Street South
Rifle, CO 81650

In your letter, give us the following information:
· *Account information:* Your name and account number.
· *Dollar amount:* The dollar amount of the suspected error.
· *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 30 days (or longer if provided by law or any applicable regulation governing banking operations) after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not the1· e has been an error, the following are true:
· We cannot try to collect the amount in question or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
CALL OR WRITE US AT: ALPINE BANK EFT DEPARTMENT, 225 N. 5TH ST GRAND JUNCTION, CO 81501, 833-411-1946 Business Days: Monday through Friday, excluding Federal holidays. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement receipt.

(1) Tell us your name and account number (if any),
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you are a consumer with an account for personal, household use, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will investigate your complaint and will correct any error promptly. If we take more than 1 O business days to do this, we will credit your account for the amount that you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### READY RESERVE
**BALANCE COMPUTATION METHOD** - The FINANCE CHARGE is assessed on the average daily balance on your account. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily b alance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. Th is gives us the "average daily balance."

#### ALPINE INFO-LINE AND ONLINE FUNDS TRANSFER
When using the funds transfer option on Info-Line and Online you may transfer funds until 10:00 pm Monday through Friday, with the exception of Holidays, and the transfer will occur on that business day. To transfer funds between Alpine Bank accounts, you must set up a pin with customer service representative or a password through Online Banking. Alpine Info-Line telephone numbers are 1-888-4-Alpine (1-888-425-7463), 970-945-4433 and 970-245-4433. Alpine Bank's web address is www.alpinebank.com.

#### LOST OR STOLEN VISA® DEBIT CARD
Tell us AT ONCE if you believe your Visa debit card and/or PIN has been lost or stolen. You can call at any time to report the card lost or stolen.

1-888-4-Alpine  (1-888-425-7463)

**APBK** 01 / 1202 3

# Initiate Business Checking℠

April 30, 2024 ■ Page 1 of 4



BENDED PAGE LLC
DEBTOR IN POSSESSION
CH 11 CASE 23-14679(CO)
DBA TATTERED COVER BOOKSTORE
2526 E COLFAX AVE
DENVER CO 80206-1411

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $6,226.39 |
| Deposits/Credits | 211,572.57 |
| Withdrawals/Debits | - 210,116.62 |
| **Ending balance on 4/30** | **$7,682.34** |

Account number: ████0546
**BENDED PAGE LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 23-14679(CO)**
**DBA TATTERED COVER BOOKSTORE**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/2 | 4953 | Deposited OR Cashed Check | | 1,015.68 | |
| 4/2 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 7-0973400004312 Wells Fargo Payroll | | 2,810.19 | 2,400.52 |
| 4/3 | 4954 | Deposited OR Cashed Check | | 1,289.23 | 1,111.29 |
| 4/5 | | Online Transfer From Bended Page LLC Ref #Ib0MS36Yxq Business Checking Opertopayroll | 10,000.00 | | |
| 4/5 | 4952 | Check | | 29.15 | 11,082.14 |
| 4/8 | 4955 | Check | | 582.14 | |
| 4/8 | 4951 | Check | | 706.21 | 9,793.79 |
| 4/11 | | Online Transfer From Bended Page LLC Ref #Ib0Mtx8Hpb Business Checking Tranfopertopayroll04152024 | 70,000.00 | | 79,793.79 |
| 4/12 | | Online Transfer From Bended Page LLC Ref #Ib0Mv55S8L Business Checking Oper to Payroll | 14,261.77 | | |
| 4/12 | | Online Transfer From Bended Page LLC Ref #Ib0Mv6R7K3 Business Checking Opertopayroll | 6,000.00 | | |
| 4/12 | < | Business to Business ACH Debit - Paycom Payroll 0lr57 Bended Page LLC | | 28,882.36 | |
| 4/12 | < | Business to Business ACH Debit - Paycom Advance Di 0lr57 Bended Page LLC | | 70,379.35 | 793.85 |
| 4/15 | | Online Transfer From Bended Page LLC Ref #Ib0Mw3Zxwk Business Checking Oper to PR for Papercks and 401K | 6,362.11 | | 7,155.96 |
| 4/16 | 4957 | Deposited OR Cashed Check | | 1,241.09 | |
| 4/16 | < | Business to Business ACH Debit - Principal Life P Plic-Peris 7-0973400000794 Wells Fargo Payroll | | 2,876.45 | 3,038.42 |
| 4/17 | 4958 | Deposited OR Cashed Check | | 1,411.41 | 1,627.01 |
| 4/18 | 4956 | Check | | 8.04 | 1,618.97 |
| 4/22 | | Jpmorgan Chase Cobra 0lr57 x | 5,433.00 | | 7,051.97 |
| 4/23 | | Online Transfer to Bended Page LLC Ref #Ib0Myh4Q3K Business Checking Payroll to Operating Cobra | | 5,433.00 | 1,618.97 |
| 4/24 | 4959 | Check | | 825.12 | 793.85 |
| 4/26 | | Online Transfer From Bended Page LLC Ref #Ib0Mzkrd7D Business Checking Transfer From Opert to Payroll | 35,000.00 | | 35,793.85 |
| 4/29 | | Online Transfer From Bended Page LLC Ref #Ib0N28Lvgz Business Checking Operating to Payroll | 57,627.20 | | |
| 4/29 | < | Business to Business ACH Debit - Paycom Payroll 0lr57 Bended Page LLC | | 25,555.36 | |
| 4/29 | < | Business to Business ACH Debit - Paycom Advance Di 0lr57 Bended Page LLC | | 67,071.84 | 793.85 |
| 4/30 | | Online Transfer From Bended Page LLC Ref #Ib0N2Lm2Mx Business Checking Oper to Payroll | 6,888.49 | | 7,682.34 |
| Ending balance on 4/30 | | | | | 7,682.34 |
| Totals | | | $211,572.57 | $210,116.62 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*



Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 4951 | 4/8 | 706.21 | 4954 | 4/3 | 1,289.23 | 4957 | 4/16 | 1,241.09 |
| 4952 | 4/5 | 29.15 | 4955 | 4/8 | 582.14 | 4958 | 4/17 | 1,411.41 |
| 4953 | 4/2 | 1,015.68 | 4956 | 4/18 | 8.04 | 4959 | 4/24 | 825.12 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $10,002.00 ☑ |
| • Minimum daily balance | $500.00 | $793.85 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ☑ IMPORTANT ACCOUNT INFORMATION

———————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

April 30, 2024 ■ Page 4 of 4

WELLS FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   .                                         TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

April 30, 2024 ■ Page 1 of 17



BENDED PAGE LLC
DEBTOR IN POSSESSION
CH 11 CASE 23-14679(CO)
DBA TATTERED COVER BOOKSTORE
2526 E COLFAX AVE
DENVER CO 80206-1411

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $75,201.57 |
| Deposits/Credits | 690,113.00 |
| Withdrawals/Debits | - 729,261.25 |
| **Ending balance on 4/30** | **$36,053.32** |

Account number: ▮▮▮▮0553
**BENDED PAGE LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 23-14679(CO)**
**DBA TATTERED COVER BOOKSTORE**
*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

WELLS FARGO

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/1 | | Bankcard 1255 Btot Dep 240329 534703580159648 Tattered Cover Book St | 977.14 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240329 534703580159622 Tattered Cover Book St | 1,776.32 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240329 534703580159614 Tattered Cover Book St | 5,161.14 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240329 534703580159606 Tattered Cover Book St | 14,626.28 | | |
| 4/1 | | Square Inc 240401P2 240401 L206868437986 Bended Page LLC DBA Ta | 686.35 | | |
| 4/1 | | Square Inc 240401P2 240401 L21566634374 Bended Page LLC, Debto | 840.98 | | |
| 4/1 | | Square Inc 240401P2 240401 L21566634373 Bended Page LLC, Debto | 843.69 | | |
| 4/1 | | Square Inc 240401P2 240401 L21566634375 Bended Page LLC, Debto | 932.43 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159648 Tattered Cover Book St | 2,464.66 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159622 Tattered Cover Book St | 2,648.59 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159648 Tattered Cover Book St | 2,893.92 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159622 Tattered Cover Book St | 2,963.29 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159614 Tattered Cover Book St | 5,348.22 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159614 Tattered Cover Book St | 7,158.73 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159606 Tattered Cover Book St | 8,110.85 | | |
| 4/1 | | Bankcard 1255 Btot Dep 240331 534703580159606 Tattered Cover Book St | 12,308.51 | | |
| 4/1 | | Wire Trans Svc Charge - Sequence: 240401094637 Srf# Ow00004317832074 Trn#240401094637 Rfb# Ow00004317832074 | | 25.00 | |
| 4/1 | | Purchase authorized on 03/28 Ram Computer Suppl 303-690-7250 CO S304089073232054 Card 8371 | | 174.28 | |
| 4/1 | | Recurring Payment authorized on 03/29 Twilio Inc Twilio.Com CA S464089755687181 Card 8371 | | 10.05 | |
| 4/1 | | Recurring Payment authorized on 03/29 Gotocom*Gotoassist Goto.Com MA S384090216506049 Card 8371 | | 144.64 | |
| 4/1 | | Purchase authorized on 03/31 Solis Distribution 303-444-4959 CO S464091748087072 Card 8371 | | 911.59 | |
| 4/1 | | WT Fed#01974 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004317832074 Trn#240401094637 Rfb# Ow00004317832074 | | 7,087.00 | |
| 4/1 | | WF Direct Pay-Payment- Stcharlesrent-Tran ID Dp87626876 | | 41,568.71 | |
| 4/1 | | WF Direct Pay-Payment- Aspengr11034-Tran ID Dp87626948 | | 15,809.88 | |
| 4/1 | 11002 | Check | | 1,304.27 | 77,907.25 |
| 4/2 | | Square Inc 240402P2 240402 L21566729945 Bended Page LLC, Debto | 1,168.36 | | |
| 4/2 | | Bankcard 1255 Btot Dep 240401 534703580159648 Tattered Cover Book St | 2,210.63 | | |
| 4/2 | | Bankcard 1255 Btot Dep 240401 534703580159614 Tattered Cover Book St | 2,380.57 | | |

April 30, 2024 ■ Page 3 of 17

WELLS
FARGO

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/2 | | Bankcard 1255 Btot Dep 240401 534703580159622 Tattered Cover Book St | 3,207.19 | | |
| 4/2 | | Bankcard 1255 Btot Dep 240401 534703580159606 Tattered Cover Book St | 7,175.38 | | |
| 4/2 | | Deposit | 5,199.90 | | |
| 4/2 | | Wire Trans Svc Charge - Sequence: 240402140216 Srf# Ow00004323034491 Trn#240402140216 Rfb# Ow00004323034491 | | 25.00 | |
| 4/2 | | Wire Trans Svc Charge - Sequence: 240402172781 Srf# Ow00004323381059 Trn#240402172781 Rfb# Ow00004323381059 | | 25.00 | |
| 4/2 | | Recurring Payment authorized on 04/01 Google LLC Gsuite_ 650-2530000 CA S384092377473215 Card 8371 | | 1,120.73 | |
| 4/2 | | Purchase authorized on 04/01 USPS Stamps Endici 888-434-0055 DC S304092641542242 Card 8371 | | 500.00 | |
| 4/2 | | Purchase authorized on 04/01 IN *Tribal Message 303-6744066 CO S384092724740209 Card 3697 | | 462.00 | |
| 4/2 | | WT Fed#06408 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004323034491 Trn#240402140216 Rfb# Ow00004323034491 | | 6,907.00 | |
| 4/2 | | WT Fed#09823 Jpmorgan Chase Ban /Ftr/Bnf=Simon and Schuster Srf# Ow00004323381059 Trn#240402172781 Rfb# Ow00004323381059 | | 3,238.92 | |
| 4/2 | | WF Direct Pay-Payment- Macmillan-Tran ID Dp87701458 | | 1,075.90 | |
| 4/2 | | WF Direct Pay-Payment- Simon035786340-Tran ID Dp87719674 | | 1,814.40 | |
| 4/2 | | WF Direct Pay-Payment- Simon035789541-Tran ID Dp87724824 | | 5,218.20 | |
| 4/2 | < | Business to Business ACH Debit - Authnet Gateway Billing xxxxx5016 Bended Page LLC Debtor | | 197.05 | |
| 4/2 | < | Business to Business ACH Debit - Gold Seal Distri Gold Seal St-J5G7H4Z2Q8U7 Bended Page LLC | | 236.20 | |
| 4/2 | < | Business to Business ACH Debit - Bankcard 1255 Mtot Disc 240331 534703580159648 Tattered Cover Book St | | 1,583.50 | |
| 4/2 | < | Business to Business ACH Debit - Bankcard 1255 Mtot Disc 240331 534703580159622 Tattered Cover Book St | | 2,024.45 | |
| 4/2 | < | Business to Business ACH Debit - Bankcard 1255 Mtot Disc 240331 534703580159614 Tattered Cover Book St | | 2,780.40 | |
| 4/2 | < | Business to Business ACH Debit - Bankcard 1255 Mtot Disc 240331 534703580159606 Tattered Cover Book St | | 5,276.77 | |
| 4/2 | 11005 | Check | | 134.92 | |
| 4/2 | | Check | | 95.78 | |
| 4/2 | 11027 | Check | | 4,589.37 | |
| 4/2 | 11019 | Check | | 283.07 | 61,660.62 |
| 4/3 | | Square Inc 240403P2 240403 L21566837189 Bended Page LLC, Debto | 484.62 | | |
| 4/3 | | Bankcard 1255 Btot Dep 240402 534703580159648 Tattered Cover Book St | 1,305.74 | | |
| 4/3 | | Bankcard 1255 Btot Dep 240402 534703580159622 Tattered Cover Book St | 1,545.65 | | |
| 4/3 | | Bankcard 1255 Btot Dep 240402 534703580159614 Tattered Cover Book St | 3,075.68 | | |
| 4/3 | | Bankcard 1255 Btot Dep 240402 534703580159606 Tattered Cover Book St | 5,620.98 | | |
| 4/3 | | Deposit | 1,973.88 | | |
| 4/3 | | Wire Trans Svc Charge - Sequence: 240403132725 Srf# Ow00004326563235 Trn#240403132725 Rfb# Ow00004326563235 | | 25.00 | |
| 4/3 | | Purchase authorized on 04/02 Sq *Rock Scissor P Gosq.Com CA S584093818336031 Card 3697 | | 2,609.38 | |
| 4/3 | | Purchase authorized on 04/02 Sq *The First Snow 877-417-4551 OK S464094053559260 Card 3697 | | 703.00 | |

April 30, 2024 ■ Page 4 of 17



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/3 | | WT Fed#06258 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004326563235 Trn#240403132725 Rfb# Ow00004326563235 | | 20,595.00 | |
| 4/3 | 11047 | Deposited OR Cashed Check | | 3,830.00 | |
| 4/3 | < | Business to Business ACH Debit - *Lincoln Natlife Prempaymnt 1115544 9100011185781 | | 41.09 | |
| 4/3 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 240403 496594086886 Tattered Cover Book St | | 128.95 | |
| 4/3 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 240403 496594077885 Tattered Cover Book St | | 178.95 | |
| 4/3 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 240403 496594081887 Tattered Cover Book St | | 178.95 | |
| 4/3 | < | Business to Business ACH Debit - *Lincoln Natlife Prempaymnt 85806 9100011185783 | | 817.05 | |
| 4/3 | | American Booksel Bookweb M120353698284 Margaret Keenan | | 4,564.12 | |
| 4/3 | < | Business to Business ACH Debit - Square Inc Sq240403 240403 T3x9Kxzy233H52G Bended Page LLC, Debto | | 21.17 | |
| 4/3 | < | Business to Business ACH Debit - Square Inc Sq240403 240403 T3Nth7Qvhymhc3Z Bended Page LLC, Debto | | 79.39 | |
| 4/3 | 10992 | Check | | 95.78 | |
| 4/3 | 11004 | Check | | 950.40 | 40,848.94 |
| 4/4 | | Square Inc 240404P2 240404 L21566925859 Bended Page LLC, Debto | 1,075.60 | | |
| 4/4 | | Bankcard 1255 Btot Dep 240403 534703580159648 Tattered Cover Book St | 1,214.62 | | |
| 4/4 | | Bankcard 1255 Btot Dep 240403 534703580159622 Tattered Cover Book St | 1,576.25 | | |
| 4/4 | | Bankcard 1255 Btot Dep 240403 534703580159614 Tattered Cover Book St | 2,987.69 | | |
| 4/4 | | Bankcard 1255 Btot Dep 240403 534703580159606 Tattered Cover Book St | 5,801.98 | | |
| 4/4 | | Deposit | 3,211.99 | | |
| 4/4 | | Deposit | 1,053.65 | | |
| 4/4 | | Wire Trans Svc Charge - Sequence: 240404070222 Srf# Ow00004329558737 Trn#240404070222 Rfb# Ow00004329558737 | | 25.00 | |
| 4/4 | | Purchase authorized on 04/02 Eon Office 720-570-5400 CO S584093791962379 Card 8371 | | 96.89 | |
| 4/4 | | Purchase authorized on 04/03 IN *LA Belle Frenc 720-4138264 CO S464094551757481 Card 8371 | | 142.00 | |
| 4/4 | | WT Fed#08567 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004329558737 Trn#240404070222 Rfb# Ow00004329558737 | | 4,668.00 | |
| 4/4 | 11003 | Check | | 1,686.50 | |
| 4/4 | 11007 | Check | | 237.90 | |
| 4/4 | 11006 | Check | | 66.78 | 50,847.65 |
| 4/5 | | Dream Books Comp Bill.Com 016Exkmic3Arwkm Dream Books Company Bill.Com 016Exkmic3Arwkm Marc | 172.95 | | |
| 4/5 | | Bankcard 1255 Btot Dep 240404 534703580159648 Tattered Cover Book St | 923.03 | | |
| 4/5 | | Square Inc 240405P2 240405 L21567022999 Bended Page LLC, Debto | 1,013.29 | | |
| 4/5 | | Bankcard 1255 Btot Dep 240404 534703580159622 Tattered Cover Book St | 1,722.24 | | |
| 4/5 | | Bankcard 1255 Btot Dep 240404 534703580159614 Tattered Cover Book St | 2,505.61 | | |
| 4/5 | | Bankcard 1255 Btot Dep 240404 534703580159606 Tattered Cover Book St | 4,312.26 | | |
| 4/5 | | Purchase authorized on 04/02 Samsclub.Com 888-746-7726 AR S584093569764919 Card 8371 | | 81.48 | |
| 4/5 | | Purchase authorized on 04/03 Fedex604804285 800-4633339 TN S464094570194493 Card 8371 | | 11.10 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 4/5 | | Purchase authorized on 04/03 Peter Pauper Press 914-681-0144 NY S464094668249314 Card 3697 | | 38.14 | |
| 4/5 | | Recurring Payment authorized on 04/04 Zoom.US 888-799-96 WWW.Zoom.US CA S584095718326383 Card 8371 | | 121.79 | |
| 4/5 | | Recurring Payment authorized on 04/04 Msft * E0600Rk6Aw Msbill.Info WA S304096045964299 Card 8371 | | 147.00 | |
| 4/5 | | Online Transfer to Bended Page LLC Ref #Ib0MS36Yxq Business Checking Opertopayroll | | 10,000.00 | |
| 4/5 | | American Booksel Bookweb M120357913893 Margaret Keenan | | 500.00 | |
| 4/5 | 11018 | Check | | 563.41 | |
| 4/5 | 11043 | Check | | 271.25 | |
| 4/5 | 10580 | Check | | 29.99 | |
| 4/5 | 11044 | Check | | 70.43 | 49,662.44 |
| 4/8 | | Purchase Return authorized on 04/05 Peter Pauper Press 914-681-0144 NY S464096783774550 Card 3697 | 44.64 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240405 534703580159648 Tattered Cover Book St | 832.56 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240405 534703580159622 Tattered Cover Book St | 1,921.31 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240405 534703580159614 Tattered Cover Book St | 2,052.26 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240405 534703580159606 Tattered Cover Book St | 7,950.59 | | |
| 4/8 | | Bookshop Affilia Bookshop A St-O3M6V7B0P7J9 Bended Page LLC | 455.30 | | |
| 4/8 | | Square Inc 240408P2 240408 L21567193437 Bended Page LLC, Debto | 1,034.27 | | |
| 4/8 | | Square Inc 240408P2 240408 L21567193438 Bended Page LLC, Debto | 1,077.19 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159648 Tattered Cover Book St | 1,189.13 | | |
| 4/8 | | Square Inc 240408P2 240408 L21567193439 Bended Page LLC, Debto | 1,457.74 | | |
| 4/8 | | Square Inc 240408P2 240408 L206869774392 Bended Page LLC DBA Ta | 1,707.13 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159622 Tattered Cover Book St | 2,054.39 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159614 Tattered Cover Book St | 3,340.92 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159622 Tattered Cover Book St | 3,365.58 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159648 Tattered Cover Book St | 3,555.27 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159606 Tattered Cover Book St | 6,984.53 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159614 Tattered Cover Book St | 7,087.33 | | |
| 4/8 | | Bankcard 1255 Btot Dep 240407 534703580159606 Tattered Cover Book St | 12,718.51 | | |
| 4/8 | | Direct Pay Monthly Base | | 10.00 | |
| 4/8 | | Direct Pay WF Business Pymt Trans | | 21.00 | |
| 4/8 | | Direct Pay Nonwf Bus Pymt Trans | | 21.00 | |
| 4/8 | | Purchase authorized on 04/04 Peter Pauper Press 914-681-0144 NY S584095548200994 Card 3697 | | 44.64 | |
| 4/8 | | Purchase authorized on 04/04 Peter Pauper Press 914-681-0144 NY S584095548825101 Card 3697 | | 60.00 | |
| 4/8 | | Purchase authorized on 04/06 Solis Distribution 303-444-4959 CO S38409766065939 6 Card 8371 | | 669.31 | |
| 4/8 | | WF Direct Pay-Payment- Hachette-Tran ID Dp88126410 | | 165.41 | |
| 4/8 | | WF Direct Pay-Payment- Simon-Tran ID Dp88136520 | | 2,835.00 | |
| 4/8 | 10988 | Check | | 128.71 | |
| 4/8 | 11031 | Check | | 415.54 | |

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/8 | | Kaiser Permanent Internet 240405 043000099213154 140031000037560517008 | | 21,537.30 | |
| 4/8 | 11052 | Check | | 4,352.47 | |
| 4/8 | 11041 | Check | | 361.13 | |
| 4/8 | < | Business to Business ACH Debit - Gold Seal Distri Gold Seal St-B5J3F2B7Z3N4 Bended Page LLC | | 400.86 | |
| 4/8 | 11065 | Check | | 1,006.00 | |
| 4/8 | 11063 | Check | | 373.30 | 76,089.42 |
| 4/9 | | Square Inc 240409P2 240409 L21567262268 Bended Page LLC, Debto | 1,182.85 | | |
| 4/9 | | Bankcard 1255 Btot Dep 240408 534703580159648 Tattered Cover Book St | 2,473.81 | | |
| 4/9 | | Bankcard 1255 Btot Dep 240408 534703580159622 Tattered Cover Book St | 3,024.58 | | |
| 4/9 | | Bankcard 1255 Btot Dep 240408 534703580159614 Tattered Cover Book St | 4,173.32 | | |
| 4/9 | | Bankcard 1255 Btot Dep 240408 534703580159606 Tattered Cover Book St | 8,529.38 | | |
| 4/9 | | Deposit | 2,500.00 | | |
| 4/9 | | Deposit | 5,075.12 | | |
| 4/9 | | Wire Trans Svc Charge - Sequence: 240409118676 Srf# Ow00004347699378 Trn#240409118676 Rfb# Ow00004347699378 | | 25.00 | |
| 4/9 | | Purchase authorized on 04/08 USPS Stamps Endici 888-434-0055 DC S304099604857095 Card 8371 | | 500.00 | |
| 4/9 | | WT Fed#03811 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004347699378 Trn#240409118676 Rfb# Ow00004347699378 | | 14,455.00 | |
| 4/9 | 11049 | Check | | 184.00 | |
| 4/9 | 11070 | Check | | 2,673.00 | |
| 4/9 | 11048 | Check | | 1,146.66 | |
| 4/9 | 11040 | Check | | 2,182.45 | |
| 4/9 | 11039 | Check | | 296.26 | 81,586.11 |
| 4/10 | | Square Inc 240410P2 240410 L21567350824 Bended Page LLC, Debto | 954.69 | | |
| 4/10 | | Bankcard 1255 Btot Dep 240409 534703580159648 Tattered Cover Book St | 991.56 | | |
| 4/10 | | Bankcard 1255 Btot Dep 240409 534703580159614 Tattered Cover Book St | 1,885.67 | | |
| 4/10 | | Bankcard 1255 Btot Dep 240409 534703580159622 Tattered Cover Book St | 2,323.34 | | |
| 4/10 | | Bankcard 1255 Btot Dep 240409 534703580159606 Tattered Cover Book St | 3,494.74 | | |
| 4/10 | | Deposit | 1,494.02 | | |
| 4/10 | | Purchase authorized on 04/08 Withit 718-7840700 NY S584099583563550 Card 3697 | | 1,671.30 | |
| 4/10 | < | Business to Business ACH Debit - Square Inc 240410P2 240410 L21375575277 Bended Page LLC DBA Ta | | 0.13 | |
| 4/10 | 11046 | Check | | 504.86 | |
| 4/10 | 10994 | Check | | 60.00 | |
| 4/10 | 11008 | Check | | 400.00 | 90,093.84 |
| 4/11 | | Bankcard 1255 Btot Dep 240410 534703580159648 Tattered Cover Book St | 587.41 | | |
| 4/11 | | Square Inc 240411P2 240411 L21567439710 Bended Page LLC, Debto | 1,191.90 | | |
| 4/11 | | Bankcard 1255 Btot Dep 240410 534703580159622 Tattered Cover Book St | 1,388.12 | | |
| 4/11 | | Bankcard 1255 Btot Dep 240410 534703580159614 Tattered Cover Book St | 2,896.68 | | |
| 4/11 | | Bankcard 1255 Btot Dep 240410 534703580159606 Tattered Cover Book St | 4,603.64 | | |
| 4/11 | | Deposit | 6,116.64 | | |
| 4/11 | | Deposit | 30.00 | | |
| 4/11 | | Deposit | 1,596.42 | | |



*Transaction history* *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/11 | | Online Transfer From Bended Page LLC Ref #Ib0Mtx7Tj3 Business Checking Transfdiptooperating | 25,000.00 | | |
| 4/11 | | Wire Trans Svc Charge - Sequence: 240411120424 Srf# Ow00004354071366 Trn#240411120424 Rfb# Ow00004354071366 | | 25.00 | |
| 4/11 | | Purchase authorized on 04/09 Central Bag & Burl 303-2979955 CO S464100788231619 Card 8371 | | 401.99 | |
| 4/11 | | Purchase authorized on 04/10 Hillyard Inc Denve 816-383-8259 CO S584101498367884 Card 8371 | | 225.55 | |
| 4/11 | | Purchase authorized on 04/10 IN *LA Belle Frenc 720-4138264 CO S464101509970043 Card 8371 | | 220.00 | |
| 4/11 | | Purchase authorized on 04/10 Lab Seven Screen P 720-7086197 CO S304101774911723 Card 3697 | | 3,620.50 | |
| 4/11 | | WT Fed#05180 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004354071366 Trn#240411120424 Rfb# Ow00004354071366 | | 26,614.00 | |
| 4/11 | | Online Transfer to Bended Page LLC Ref #Ib0Mtx8Hpb Business Checking Tranfopertopayroll04152024 | | 70,000.00 | |
| 4/11 | | Xcel Energy-PSCO Xcelenergy 00025415285 Bended Page L523228564 | | 1,117.50 | |
| 4/11 | 11051 | Check | | 65.00 | 31,215.11 |
| 4/12 | | Bankcard 1255 Btot Dep 240411 534703580159648 Tattered Cover Book St | 916.41 | | |
| 4/12 | | Square Inc 240412P2 240412 L21567590556 Bended Page LLC, Debto | 959.56 | | |
| 4/12 | | Bankcard 1255 Btot Dep 240411 534703580159622 Tattered Cover Book St | 1,789.65 | | |
| 4/12 | | Bankcard 1255 Btot Dep 240411 534703580159614 Tattered Cover Book St | 2,472.43 | | |
| 4/12 | | Bankcard 1255 Btot Dep 240411 534703580159606 Tattered Cover Book St | 4,405.61 | | |
| 4/12 | | Deposit | 652.39 | | |
| 4/12 | | Wire Trans Svc Charge - Sequence: 240412115646 Srf# Ow00004357717310 Trn#240412115646 Rfb# Ow00004357717310 | | 25.00 | |
| 4/12 | | Wire Trans Svc Charge - Sequence: 240412116264 Srf# Ow00004357725252 Trn#240412116264 Rfb# Ow00004357725252 | | 25.00 | |
| 4/12 | | Purchase authorized on 04/09 Samsclub.Com 888-746-7726 AR S304100675361722 Card 8371 | | 67.56 | |
| 4/12 | | Purchase authorized on 04/09 Amzn Mktp US*P82PA Amzn.Com/Bill WA S384100752712322 Card 8371 | | 98.59 | |
| 4/12 | | Online Transfer to Bended Page LLC Ref #Ib0Mv55S8L Business Checking Oper to Payroll | | 14,261.77 | |
| 4/12 | | Online Transfer to Bended Page LLC Ref #Ib0Mv6R7K3 Business Checking Opertopayroll | | 6,000.00 | |
| 4/12 | | WT Fed#04200 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004357717310 Trn#240412115646 Rfb# Ow00004357717310 | | 1,954.00 | |
| 4/12 | | WT Fed#04796 Citibank, N.A. /Ftr/Bnf=Hachette Book Group Srf# Ow00004357725252 Trn#240412116264 Rfb# Ow00004357725252 | | 4,680.00 | |
| 4/12 | 11042 | Check | | 1,004.04 | |
| 4/12 | 10574 | Check | | 8.00 | 14,287.20 |
| 4/15 | | Bankcard 1255 Btot Dep 240412 534703580159648 Tattered Cover Book St | 747.49 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240412 534703580159614 Tattered Cover Book St | 2,334.97 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240412 534703580159622 Tattered Cover Book St | 2,397.59 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240412 534703580159606 Tattered Cover Book St | 4,774.53 | | |
| 4/15 | | Square Inc 240415P2 240415 L21567767205 Bended Page LLC, Debto | 927.02 | | |

April 30, 2024 ■ Page 8 of 17

**WELLS FARGO**

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|--------------------|
| 4/15 | | Square Inc 240415P2 240415 L21567767203 Bended Page LLC, Debto | 967.38 | | |
| 4/15 | | Square Inc 240415P2 240415 L21567767204 Bended Page LLC, Debto | 1,009.32 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159648 Tattered Cover Book St | 1,493.87 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159622 Tattered Cover Book St | 2,165.12 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159622 Tattered Cover Book St | 2,594.40 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159648 Tattered Cover Book St | 2,602.37 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159614 Tattered Cover Book St | 2,810.44 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159614 Tattered Cover Book St | 6,500.07 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159606 Tattered Cover Book St | 7,138.96 | | |
| 4/15 | | Bankcard 1255 Btot Dep 240414 534703580159606 Tattered Cover Book St | 9,788.50 | | |
| 4/15 | | Libro.Fm SPC EDI Pymnts 102072075467401 Tattered Cover Tipalti | 2,082.59 | | |
| 4/15 | | Wire Trans Svc Charge - Sequence: 240415183125 Srf# Ow00004368261243 Trn#240415183125 Rfb# Ow00004368261243 | | 25.00 | |
| 4/15 | | Purchase authorized on 04/12 Sq *Square Root GA Gosq.Com CA S304103734890424 Card 3697 | | 558.31 | |
| 4/15 | | Purchase authorized on 04/14 Solis Distribution 303-444-4959 CO S584105626120339 Card 8371 | | 300.79 | |
| 4/15 | | Online Transfer to Bended Page LLC Ref #Ib0Mw3Zxwk Business Checking Oper to PR for Papercks and 401K | | 6,362.11 | |
| 4/15 | | WT Fed#02028 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004368261243 Trn#240415183125 Rfb# Ow00004368261243 | | 4,226.00 | |
| 4/15 | | WF Direct Pay-Payment- Macmillan-Tran ID Dp88656566 | | 6,131.20 | |
| 4/15 | | WF Direct Pay-Payment- Harper-Tran ID Dp88658564 | | 7,019.30 | |
| 4/15 | 11087 | Check | | 297.20 | |
| 4/15 | 11050 | Check | | 157.58 | |
| 4/15 | 11085 | Check | | 213.15 | |
| 4/15 | 11078 | Check | | 310.00 | |
| 4/15 | 11077 | Check | | 448.80 | |
| 4/15 | 11092 | Check | | 50.71 | 38,521.67 |
| 4/16 | | Square Inc 240416P2 240416 L21567840269 Bended Page LLC, Debto | 1,001.49 | | |
| 4/16 | | Bankcard 1255 Btot Dep 240415 534703580159648 Tattered Cover Book St | 1,792.78 | | |
| 4/16 | | Bankcard 1255 Btot Dep 240415 534703580159622 Tattered Cover Book St | 2,841.69 | | |
| 4/16 | | Bankcard 1255 Btot Dep 240415 534703580159614 Tattered Cover Book St | 3,562.29 | | |
| 4/16 | | Bankcard 1255 Btot Dep 240415 534703580159606 Tattered Cover Book St | 7,757.83 | | |
| 4/16 | | Hg Denver Jv 0000221994 63072000003235 16~ | 30,479.55 | | |
| 4/16 | | Deposit | 3,560.23 | | |
| 4/16 | | Wire Trans Svc Charge - Sequence: 240416151322 Srf# Ow00004372137343 Trn#240416151322 Rfb# Ow00004372137343 | | 25.00 | |
| 4/16 | | WT Fed#09956 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004372137343 Trn#240416151322 Rfb# Ow00004372137343 | | 8,764.00 | |
| 4/16 | < | Business to Business ACH Debit - Gold Seal Distri Gold Seal St-D5I6D8I6K6x3 Bended Page LLC | | 508.94 | |
| 4/16 | < | Business to Business ACH Debit - Core Funding Payments 3000026 Bended Page LLC | | 5,970.36 | |

April 30, 2024 ■ Page 9 of 17



*Transaction history*(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 4/16 | 10608 | Check | | 35.98 | |
| 4/16 | 11091 | Check | | 566.82 | |
| 4/16 | 11053 | Check | | 600.00 | |
| 4/16 | 11079 | Check | | 270.42 | 72,776.01 |
| 4/17 | | Square Inc 240417P2 240417 L21568002347 Bended Page LLC, Debto | 592.40 | | |
| 4/17 | | Bankcard 1255 Btot Dep 240416 534703580159648 Tattered Cover Book St | 962.85 | | |
| 4/17 | | Bankcard 1255 Btot Dep 240416 534703580159622 Tattered Cover Book St | 1,845.88 | | |
| 4/17 | | Bankcard 1255 Btot Dep 240416 534703580159614 Tattered Cover Book St | 1,892.05 | | |
| 4/17 | | Bankcard 1255 Btot Dep 240416 534703580159606 Tattered Cover Book St | 3,522.05 | | |
| 4/17 | | Deposit | 1,667.43 | | |
| 4/17 | | Wire Trans Svc Charge - Sequence: 240417137819 Srf# Ow00004375101154 Trn#240417137819 Rfb# Ow00004375101154 | | 25.00 | |
| 4/17 | | Purchase authorized on 04/16 IN *LA Belle Frenc 720-4138264 CO S384107779011922 Card 8371 | | 222.00 | |
| 4/17 | | Purchase authorized on 04/16 Sp Anker US Httpsus.Anker WA S304107792300078 Card 8371 | | 41.62 | |
| 4/17 | | WT Fed#07121 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004375101154 Trn#240417137819 Rfb# Ow00004375101154 | | 19,479.00 | |
| 4/17 | | American Booksel Bookweb M120381082434 Margaret Keenan | | 3,823.07 | |
| 4/17 | 11094 | Check | | 69.75 | |
| 4/17 | 11090 | Check | | 1,716.84 | |
| 4/17 | 11093 | Check | | 349.95 | |
| 4/17 | 11080 | Check | | 54.38 | |
| 4/17 | 11089 | Check | | 43.33 | |
| 4/17 | 11088 | Check | | 835.81 | 56,597.92 |
| 4/18 | | Bankcard 1255 Btot Dep 240417 534703580159648 Tattered Cover Book St | 746.13 | | |
| 4/18 | | Square Inc 240418P2 240418 L21568091345 Bended Page LLC, Debto | 829.34 | | |
| 4/18 | | Bankcard 1255 Btot Dep 240417 534703580159622 Tattered Cover Book St | 1,608.96 | | |
| 4/18 | | Bankcard 1255 Btot Dep 240417 534703580159614 Tattered Cover Book St | 1,934.86 | | |
| 4/18 | | Bankcard 1255 Btot Dep 240417 534703580159606 Tattered Cover Book St | 5,346.53 | | |
| 4/18 | | Deposit | 6,772.50 | | |
| 4/18 | | Deposit | 5,647.48 | | |
| 4/18 | | Deposit | 1,418.98 | | |
| 4/18 | | Wire Trans Svc Charge - Sequence: 240418151794 Srf# Ow00004378470812 Trn#240418151794 Rfb# Ow00004378470812 | | 25.00 | |
| 4/18 | | Purchase authorized on 04/15 Sock It to ME, Inc 503-419-6428 OR S30410673571404 Card 3697 | | 805.50 | |
| 4/18 | | Purchase authorized on 04/16 Eon Office 720-570-5400 CO S584107811521022 Card 8371 | | 45.80 | |
| 4/18 | | Purchase authorized on 04/17 IN *Stickerlishiou 800-262-3246 CA S384108717579050 Card 3697 | | 1,364.50 | |
| 4/18 | | Purchase authorized on 04/17 Central Bag and Bu 303-297-9955 CO S584108750946515 Card 8371 | | 297.00 | |
| 4/18 | | WT Fed#08235 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004378470812 Trn#240418151794 Rfb# Ow00004378470812 | | 6,435.00 | |
| 4/18 | | WF Direct Pay-Payment- Small Changes Magazines-Tran ID Dp88912410 | | 2,477.29 | |
| 4/18 | 11099 | Check | | 418.67 | |
| 4/18 | 11101 | Check | | 500.00 | 68,533.94 |

April 30, 2024 ■ Page 10 of 17

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/19 | | Square Inc 240419P2 240419 L206872245622 Bended Page LLC DBA Ta | 337.15 | | |
| 4/19 | | Square Inc 240419P2 240419 L21568258535 Bended Page LLC, Debto | 737.09 | | |
| 4/19 | | Bankcard 1255 Btot Dep 240418 534703580159648 Tattered Cover Book St | 779.86 | | |
| 4/19 | | Bankcard 1255 Btot Dep 240418 534703580159622 Tattered Cover Book St | 1,739.57 | | |
| 4/19 | | Bankcard 1255 Btot Dep 240418 534703580159614 Tattered Cover Book St | 2,162.49 | | |
| 4/19 | | Bankcard 1255 Btot Dep 240418 534703580159606 Tattered Cover Book St | 4,222.63 | | |
| 4/19 | | Eventbrite, Inc. EDI Pymnts 3-91989969 Rmr*IV*876292403167**7161.3*7161.3\ | 7,161.30 | | |
| 4/19 | | Purchase authorized on 04/18 June Jurcak Pagosa Spring CO S584109688263513 Card 3697 | | 337.00 | |
| 4/19 | | WF Direct Pay-Payment- Hachette-Tran ID Dp89061342 | | 4,050.00 | |
| 4/19 | | WF Direct Pay-Payment- Silvers Jacobson-Tran ID Dp89073750 | | 5,200.00 | |
| 4/19 | | American Booksel Bookweb M120384127714 Margaret Keenan | | 175.00 | |
| 4/19 | 11076 | Check | | 598.13 | 75,313.90 |
| 4/22 | | Bankcard 1255 Btot Dep 240419 534703580159648 Tattered Cover Book St | 959.58 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240419 534703580159622 Tattered Cover Book St | 2,022.94 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240419 534703580159614 Tattered Cover Book St | 2,945.01 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240419 534703580159606 Tattered Cover Book St | 5,610.91 | | |
| 4/22 | | Square Inc 240422P2 240422 L21568428654 Bended Page LLC, Debto | 869.23 | | |
| 4/22 | | Square Inc 240422P2 240422 L21568428653 Bended Page LLC, Debto | 879.07 | | |
| 4/22 | | Square Inc 240422P2 240422 L21568428655 Bended Page LLC, Debto | 1,942.15 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159648 Tattered Cover Book St | 2,059.06 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159622 Tattered Cover Book St | 2,630.71 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159622 Tattered Cover Book St | 3,590.88 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159614 Tattered Cover Book St | 4,443.80 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159648 Tattered Cover Book St | 4,578.73 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159614 Tattered Cover Book St | 6,115.78 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159606 Tattered Cover Book St | 6,521.22 | | |
| 4/22 | | Bankcard 1255 Btot Dep 240421 534703580159606 Tattered Cover Book St | 14,294.73 | | |
| 4/22 | | Wire Trans Svc Charge - Sequence: 240422174200 Srf# Ow00004393366063 Trn#240422174200 Rfb# Ow00004393366063 | | 25.00 | |
| 4/22 | | Purchase authorized on 04/17 Mighty Bright & Lu 800-9223233 CA S464109092079586 Card 3697 | | 1,209.60 | |
| 4/22 | | Recurring Payment authorized on 04/19 Boston International 012-345-6789 IN S384110448977620 Card 3697 | | 138.00 | |
| 4/22 | | Purchase authorized on 04/19 Sq *Barbara Froula Denver CO S304110736312403 Card 3697 | | 310.00 | |
| 4/22 | | Recurring Payment authorized on 04/20 Loomly Httpswww.Loom TX S584111737389161 Card 3697 | | 34.00 | |
| 4/22 | | Recurring Payment authorized on 04/21 Adobe *Adobe 408-536-6000 CA S384112535149793 Card 8371 | | 62.88 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/22 | | Purchase authorized on 04/21 Solis Distribution 303-444-4959 CO S384112574934026 Card 8371 | | 1,031.42 | |
| 4/22 | | WT Fed#06092 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004393366063 Trn#240422174200 Rfb# Ow00004393366063 | | 12,095.00 | |
| 4/22 | 11125 | Deposited OR Cashed Check | | 4.22 | |
| 4/22 | 11095 | Check | | 631.27 | |
| 4/22 | | City of Aurora Tax 240423 1382013376 Bended Page, LLC | | 60.06 | |
| 4/22 | | Denvergov.Org Denver Tax 240423 1938674688 Bended Page, LLC | | 241.86 | |
| 4/22 | | City of Aurora Tax 240423 xxxxx3184 Bended Page, LLC | | 2,158.64 | |
| 4/22 | | Denvergov.Org Sales Tax 240423 1917225984 Bended Page, LLC | | 19,948.00 | |
| 4/22 | < | Business to Business ACH Debit - Loctaxpymt CO.Go Loctaxpymt 303-534-3468 Bended Page LLC | | 1.62 | |
| 4/22 | < | Business to Business ACH Debit - Cotownpymt CO.Go Cotownpymt 303-534-3468 Margie Keenan | | 30.29 | |
| 4/22 | | City of Englewoo Englewood Bended Page Llc | | 34.51 | |
| 4/22 | < | Business to Business ACH Debit - Loctaxpymt CO.Go Loctaxpymt 303-534-3468 Bended Page LLC | | 35.62 | |
| 4/22 | | City of Arvada Purchase 240422 xxxxx8241 Bended Page LLC | | 56.59 | |
| 4/22 | < | Business to Business ACH Debit - Codptofrev CO.Go Codptofrev 303-534-3468 Margie Keenan | | 216.00 | |
| 4/22 | < | Business to Business ACH Debit - Cocitysrvc CO.Go Cocitysrvc 303-534-3468 Margie Keenan | | 4,786.37 | |
| 4/22 | 11120 | Check | | 233.50 | |
| 4/22 | 11119 | Check | | 312.21 | 91,121.04 |
| 4/23 | | Square Inc 240423P2 240423 L21568539305 Bended Page LLC, Debto | 1,279.81 | | |
| 4/23 | | Bankcard 1255 Btot Dep 240422 534703580159648 Tattered Cover Book St | 2,353.63 | | |
| 4/23 | | Bankcard 1255 Btot Dep 240422 534703580159622 Tattered Cover Book St | 3,294.95 | | |
| 4/23 | | Bankcard 1255 Btot Dep 240422 534703580159614 Tattered Cover Book St | 4,188.39 | | |
| 4/23 | | Bankcard 1255 Btot Dep 240422 534703580159606 Tattered Cover Book St | 10,795.87 | | |
| 4/23 | | Deposit | 2,652.96 | | |
| 4/23 | | Online Transfer From Bended Page LLC Ref #Ib0Myh4Q3K Business Checking Payroll to Operating Cobra | 5,433.00 | | |
| 4/23 | | Wire Trans Svc Charge - Sequence: 240423118574 Srf# Ow00004397242547 Trn#240423118574 Rfb# Ow00004397242547 | | 25.00 | |
| 4/23 | | Purchase authorized on 04/22 USPS Stamps Endici 888-434-0055 DC S464113607557461 Card 8371 | | 500.00 | |
| 4/23 | | WT Fed#04126 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004397242547 Trn#240423118574 Rfb# Ow00004397242547 | | 5,084.00 | |
| 4/23 | | WF Direct Pay-Payment- Simon-Tran ID Dp89208986 | | 1,566.68 | |
| 4/23 | | WF Direct Pay-Payment- Ingrampromissorynote-Tran ID Dp89210998 | | 4,500.00 | |
| 4/23 | | City of Lone Tre Debits xxxxx8143 Margie Keenan | | 0.41 | |
| 4/23 | | Town of Parker Debits xxxxx7946 Margie Keenan | | 0.60 | |
| 4/23 | < | Business to Business ACH Debit - JP CO Ftcollins Ft Collins 240422 T21934876 Bended Page LLC | | 25.22 | |
| 4/23 | < | Business to Business ACH Debit - CO Dept Revenue Taxpayment 240419 94813186004Rdf Bended Page, LLC | | 85.96 | |
| 4/23 | < | Business to Business ACH Debit - Gold Seal Distri Gold Seal St-B5W7A9G4R6E4 Bended Page LLC | | 242.82 | |
| 4/23 | | Town of Parker Debits xxxxx7945 Margie Keenan | | 288.62 | |
| 4/23 | < | Business to Business ACH Debit - CO Dept Revenue Taxpayment 240419 94813186004SIs Bended Page, LLC | | 24,685.12 | |
| 4/23 | | Lakewood Tax 240423 98437864 Tattered Cover Inc | | 47.00 | |
| 4/23 | 11123 | Check | | 172.95 | 83,895.27 |

**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/24 | | Bookshop Affilia Bookshop A St-Q4C7R1V6T2L8 Bended Page LLC | 207.88 | | |
| 4/24 | | Bankcard 1255 Btot Dep 240423 534703580159648 Tattered Cover Book St | 674.66 | | |
| 4/24 | | Square Inc 240424P2 240424 L21568674460 Bended Page LLC, Debto | 1,011.68 | | |
| 4/24 | | Bankcard 1255 Btot Dep 240423 534703580159614 Tattered Cover Book St | 1,993.44 | | |
| 4/24 | | Bankcard 1255 Btot Dep 240423 534703580159622 Tattered Cover Book St | 2,317.63 | | |
| 4/24 | | Bankcard 1255 Btot Dep 240423 534703580159606 Tattered Cover Book St | 5,390.02 | | |
| 4/24 | | Deposit | 1,386.88 | | |
| 4/24 | | Wire Trans Svc Charge - Sequence: 240424129550 Srf# Ow00004400571775 Trn#240424129550 Rfb# Ow00004400571775 | | 25.00 | |
| 4/24 | | Purchase authorized on 04/20 Fedex606342332 800-4633339 TN S464111588739291 Card 8371 | | 19.50 | |
| 4/24 | | Recurring Payment authorized on 04/22 Shipstation 512-485-4282 TX S464113816813109 Card 8371 | | 234.99 | |
| 4/24 | | Recurring Payment authorized on 04/23 Mailchimp 678-9990141 GA S384114370431845 Card 8371 | | 859.44 | |
| 4/24 | | Purchase authorized on 04/23 Facebk 3KY8C3U2Q2 650-5434800 CA S384114375763523 Card 8371 | | 32.69 | |
| 4/24 | | Purchase authorized on 04/23 Facebk MA2Gm3Y2Q2 650-5434800 CA S584114479489776 Card 8371 | | 15.28 | |
| 4/24 | | Purchase authorized on 04/23 Fine Moments 187-77787989 IL S384114631851156 Card 3697 | | 627.00 | |
| 4/24 | | Purchase authorized on 04/23 IN *LA Belle Frenc 720-4138264 CO S464114659617343 Card 8371 | | 324.00 | |
| 4/24 | | Purchase authorized on 04/23 CO Secretary State 303-860-6962 CO S304114703773202 Card 8371 | | 10.00 | |
| 4/24 | | Purchase authorized on 04/23 CO Secretary State 303-860-6962 CO S464114705608907 Card 8371 | | 10.00 | |
| 4/24 | | WT Fed#05567 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004400571775 Trn#240424129550 Rfb# Ow00004400571775 | | 32,060.00 | |
| 4/24 | | Xcel Energy-PSCO Xcelenergy 00079851208 Bend A Page 524923037 | | 2,435.55 | |
| 4/24 | 11116 | Check | | 218.93 | |
| 4/24 | 11115 | Check | | 108.40 | 59,896.68 |
| 4/25 | | Square Inc 240425P2 240425 L21568755892 Bended Page LLC, Debto | 1,024.16 | | |
| 4/25 | | Bankcard 1255 Btot Dep 240424 534703580159648 Tattered Cover Book St | 1,126.01 | | |
| 4/25 | | Bankcard 1255 Btot Dep 240424 534703580159622 Tattered Cover Book St | 2,070.66 | | |
| 4/25 | | Bankcard 1255 Btot Dep 240424 534703580159614 Tattered Cover Book St | 3,026.85 | | |
| 4/25 | | Bankcard 1255 Btot Dep 240424 534703580159606 Tattered Cover Book St | 5,801.08 | | |
| 4/25 | | Deposit | 3,291.25 | | |
| 4/25 | | Deposit | 7,240.70 | | |
| 4/25 | | Wire Trans Svc Charge - Sequence: 240425161113 Srf# Ow00004404269755 Trn#240425161113 Rfb# Ow00004404269755 | | 25.00 | |
| 4/25 | | Purchase authorized on 04/22 Samsclub.Com 888-746-7726 AR S384113726197717 Card 8371 | | 114.35 | |
| 4/25 | | Purchase authorized on 04/23 IN *AZ Chewy's 602-4139506 AZ S584114800979855 Card 8371 | | 1,001.76 | |
| 4/25 | | Purchase authorized on 04/24 Hillyard Inc Denve 816-383-8259 CO S464115545674687 Card 8371 | | 504.97 | |
| 4/25 | | Purchase authorized on 04/24 IN *Plus-Plus LLC 864-6422021 SC S384115682394499 Card 3697 | | 812.00 | |

April 30, 2024 ■ Page 13 of 17

**WELLS FARGO**

*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/25 | | Purchase authorized on 04/24 CO Driver Srvs Onl Egov.Com CO S584115728242007 Card 8371 | | 9.97 | |
| 4/25 | | Purchase authorized on 04/24 CO Driver Srvs Onl Egov.Com CO S384115766820994 Card 8371 | | 9.97 | |
| 4/25 | | Purchase authorized on 04/24 CO Driver Srvs Onl Egov.Com CO S384115787700388 Card 8371 | | 9.97 | |
| 4/25 | | Purchase authorized on 04/24 CO Driver Srvs Onl Egov.Com CO S584115834639322 Card 8371 | | 9.97 | |
| 4/25 | | WT Fed#00389 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004404269755 Trn#240425161113 Rfb# Ow00004404269755 | | 5,302.00 | |
| 4/25 | 11110 | Check | | 4,776.81 | |
| 4/25 | 11106 | Check | | 1,200.31 | |
| 4/25 | 11122 | Check | | 7,282.51 | |
| 4/25 | < | Business to Business ACH Debit - The Hanover Insu BILLPAY 240425 The Hanover Ins Bended Page LLC | | 3,595.39 | 58,822.41 |
| 4/26 | | Square Inc 240426P2 240426 L21568859011 Bended Page LLC, Debto | 1,041.47 | | |
| 4/26 | | Bankcard 1255 Btot Dep 240425 534703580159648 Tattered Cover Book St | 1,114.41 | | |
| 4/26 | | Bankcard 1255 Btot Dep 240425 534703580159622 Tattered Cover Book St | 1,729.46 | | |
| 4/26 | | Bankcard 1255 Btot Dep 240425 534703580159606 Tattered Cover Book St | 3,995.09 | | |
| 4/26 | | Bankcard 1255 Btot Dep 240425 534703580159614 Tattered Cover Book St | 6,024.32 | | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 240426156998 Srf# Ow00004408253310 Trn#240426156998 Rfb# Ow00004408253310 | | 25.00 | |
| 4/26 | | Purchase authorized on 04/24 American Bookselle 914-406-7500 NY S584115415494259 Card 8371 | | 242.46 | |
| 4/26 | | Purchase authorized on 04/25 Ampersand M Studio Ampersandmstu RI S584116768788677 Card 3697 | | 338.57 | |
| 4/26 | | Purchase authorized on 04/25 Sp Beet & Yarrow Httpsbeetyarr CO S46411682380296 Card 8371 | | 123.09 | |
| 4/26 | | WT Fed#09450 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004408253310 Trn#240426156998 Rfb# Ow00004408253310 | | 8,615.00 | |
| 4/26 | | Online Transfer to Bended Page LLC Ref #Ib0Mzkrd7D Business Checking Transfer From Opert to Payroll | | 35,000.00 | 28,383.04 |
| 4/29 | | Purchase Return authorized on 04/26 Amzn Mktp US Amzn.Com/Bill WA S304117663109475 Card 8371 | 98.31 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240426 534703580159648 Tattered Cover Book St | 783.23 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240426 534703580159622 Tattered Cover Book St | 2,386.08 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240426 534703580159606 Tattered Cover Book St | 4,085.82 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240426 534703580159614 Tattered Cover Book St | 5,249.82 | | |
| 4/29 | | Square Inc 240429P2 240429 L206873958320 Bended Page LLC DBA Ta | 359.48 | | |
| 4/29 | | Square Inc 240429P2 240429 L21569026340 Bended Page LLC, Debto | 899.69 | | |
| 4/29 | | Square Inc 240429P2 240429 L21569026341 Bended Page LLC, Debto | 1,058.37 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159648 Tattered Cover Book St | 1,783.82 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159622 Tattered Cover Book St | 2,496.05 | | |
| 4/29 | | Square Inc 240429P2 240429 L21569026342 Bended Page LLC, Debto | 2,546.33 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159648 Tattered Cover Book St | 3,532.15 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159622 Tattered Cover Book St | 4,908.53 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159614 Tattered Cover Book St | 5,021.54 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159606 Tattered Cover Book St | 6,975.11 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159614 Tattered Cover Book St | 12,043.16 | | |
| 4/29 | | Bankcard 1255 Btot Dep 240428 534703580159606 Tattered Cover Book St | 30,545.66 | | |
| 4/29 | | Purchase authorized on 04/25 Central Bag & Burl 303-2979955 CO S304116535213227 Card 8371 | | 1,195.99 | |
| 4/29 | | Purchase authorized on 04/26 Sanitysolut 7205701668 CO S464117546322264 Card 8371 | | 277.03 | |
| 4/29 | | Purchase authorized on 04/28 Solis Distribution 303-444-4959 CO S464119688931455 Card 8371 | | 730.92 | |
| 4/29 | | Online Transfer to Bended Page LLC Ref #Ib0N28Lvgz Business Checking Operating to Payroll | | 57,627.20 | |
| 4/29 | | Purchase authorized on 04/29 Walgreens Store 2000 E CO Denver CO P584120798907803 Card 8371 | | 255.95 | |
| 4/29 | 11124 | Check | | 3,323.17 | |
| 4/29 | 11109 | Check | | 3,501.59 | |
| 4/29 | 11147 | Check | | 1,143.68 | |
| 4/29 | 11154 | Check | | 281.55 | 44,819.11 |
| 4/30 | | Square Inc 240430P2 240430 L21569092022 Bended Page LLC, Debto | 1,327.79 | | |
| 4/30 | | Bankcard 1255 Btot Dep 240429 534703580159622 Tattered Cover Book St | 2,696.56 | | |
| 4/30 | | Bankcard 1255 Btot Dep 240429 534703580159648 Tattered Cover Book St | 2,910.91 | | |
| 4/30 | | Bankcard 1255 Btot Dep 240429 534703580159614 Tattered Cover Book St | 5,388.76 | | |
| 4/30 | | Bankcard 1255 Btot Dep 240429 534703580159606 Tattered Cover Book St | 9,599.73 | | |
| 4/30 | | Deposit | 6,028.60 | | |
| 4/30 | | Wire Trans Svc Charge - Sequence: 240430152583 Srf# Ow00004422983729 Trn#240430152583 Rfb# Ow00004422983729 | | 25.00 | |
| 4/30 | | Purchase authorized on 04/29 Waste Mgmt WM Ezpa 866-834-2080 TX S304120781988274 Card 8371 | | 297.36 | |
| 4/30 | | Purchase authorized on 04/29 Waste Mgmt WM Ezpa 866-834-2080 TX S304120782735378 Card 8371 | | 308.69 | |
| 4/30 | | Online Transfer to Bended Page LLC Ref #Ib0N2Lm2Mx Business Checking Oper to Payroll | | 6,888.49 | |
| 4/30 | | WT Fed#07327 Bank of America, N /Ftr/Bnf=Ingram Book Group Srf# Ow00004422983729 Trn#240430152583 Rfb# Ow00004422983729 | | 20,040.00 | |
| 4/30 | < | Business to Business ACH Debit - Gold Seal Distri Gold Seal St-W8N1M8I0R5N5 Bended Page LLC | | 371.14 | |
| 4/30 | | Plante Moran,PI Web Pymnt xxxxx0252 Bended Page LLC | | 2,500.00 | |
| 4/30 | 11134 | Check | | 1,004.04 | |
| 4/30 | 11086 | Check | | 100.00 | |
| 4/30 | 11121 | Check | | 2,278.43 | |
| 4/30 | 11146 | Check | | 2,769.20 | |
| 4/30 | | Transactions Fee | | 36.50 | |
| 4/30 | | Cash Deposit Processing Fee | | 93.60 | |
| 4/30 | | Currency Ordered Fee | | 1.04 | |
| 4/30 | | Coin Ordered Fee | | 4.65 | 36,053.32 |
| Ending balance on 4/30 | | | | | 36,053.32 |
| Totals | | | $690,113.00 | $729,261.25 | |

**WELLS FARGO**

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 4/2 | 95.78 | 11044 | 4/5 | 70.43 | 11091 | 4/16 | 566.82 |
| 10574 | 4/12 | 8.00 | 11046 * | 4/10 | 504.86 | 11092 | 4/15 | 50.71 |
| 10580 * | 4/5 | 29.99 | 11047 | 4/3 | 3,830.00 | 11093 | 4/17 | 349.95 |
| 10608 * | 4/16 | 35.98 | 11048 | 4/9 | 1,146.66 | 11094 | 4/17 | 69.75 |
| 10988 * | 4/8 | 128.71 | 11049 | 4/9 | 184.00 | 11095 | 4/22 | 631.27 |
| 10992 * | 4/3 | 95.78 | 11050 | 4/15 | 157.58 | 11099 * | 4/18 | 418.67 |
| 10994 * | 4/10 | 60.00 | 11051 | 4/11 | 65.00 | 11101 * | 4/18 | 500.00 |
| 11002 * | 4/1 | 1,304.27 | 11052 | 4/8 | 4,352.47 | 11106 * | 4/25 | 1,200.31 |
| 11003 | 4/4 | 1,686.50 | 11053 | 4/16 | 600.00 | 11109 * | 4/29 | 3,501.59 |
| 11004 | 4/3 | 950.40 | 11063 * | 4/8 | 373.30 | 11110 | 4/25 | 4,776.81 |
| 11005 | 4/2 | 134.92 | 11065 * | 4/8 | 1,006.00 | 11115 * | 4/24 | 108.40 |
| 11006 | 4/4 | 66.78 | 11070 * | 4/9 | 2,673.00 | 11116 | 4/24 | 218.93 |
| 11007 | 4/4 | 237.90 | 11076 * | 4/19 | 598.13 | 11119 * | 4/22 | 312.21 |
| 11008 | 4/10 | 400.00 | 11077 | 4/15 | 448.80 | 11120 | 4/22 | 233.50 |
| 11018 * | 4/5 | 563.41 | 11078 | 4/15 | 310.00 | 11121 | 4/30 | 2,278.43 |
| 11019 | 4/2 | 283.07 | 11079 | 4/16 | 270.42 | 11122 | 4/25 | 7,282.51 |
| 11027 * | 4/2 | 4,589.37 | 11080 | 4/17 | 54.38 | 11123 | 4/23 | 172.95 |
| 11031 * | 4/8 | 415.54 | 11085 * | 4/15 | 213.15 | 11124 | 4/29 | 3,323.17 |
| 11039 * | 4/9 | 296.26 | 11086 | 4/30 | 100.00 | 11125 | 4/22 | 4.22 |
| 11040 | 4/9 | 2,182.45 | 11087 | 4/15 | 297.20 | 11134 * | 4/30 | 1,004.04 |
| 11041 | 4/8 | 361.13 | 11088 | 4/17 | 835.81 | 11146 * | 4/30 | 2,769.20 |
| 11042 | 4/12 | 1,004.04 | 11089 | 4/17 | 43.33 | 11147 | 4/29 | 1,143.68 |
| 11043 | 4/5 | 271.25 | 11090 | 4/17 | 1,716.84 | 11154 * | 4/29 | 281.55 |

*\* Gap in check sequence.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| · Average ledger balance | $1,000.00 | $54,145.00 ☑ |
| · Minimum daily balance | $500.00 | $14,287.20 ☑ |

C1/C1

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 36,200 | 5,000 | 31,200 | 0.0030 | 93.60 |
| Transactions | 173 | 100 | 73 | 0.50 | 36.50 |
| Total service charges | | | | | $130.10 |



 IMPORTANT ACCOUNT INFORMATION

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____
   .

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

April 30, 2024 ■ Page 1 of 4



**WELLS FARGO**

BENDED PAGE LLC
DEBTOR IN POSSESSION
CH 11 CASE 23-14679(CO)
DBA TATTERED COVER BOOKSTORE
2526 E COLFAX AVE
DENVER CO 80206-1411

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com/biz or call the number above if you have
questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $158,380.99 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 25,000.00 |
| **Ending balance on 4/30** | **$133,380.99** |

Account number: ▬▬6183
**BENDED PAGE LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 23-14679(CO)**
**DBA TATTERED COVER BOOKSTORE**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248



---

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/11 | | Online Transfer to Bended Page LLC Ref #Ib0Mtx7Tj3 Business Checking Transfdiptooperating | | 25,000.00 | 133,380.99 |
| Ending balance on 4/30 | | | | | 133,380.99 |
| Totals | | | $0.00 | $25,000.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 | |
|------|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following each fee period | | | |
| • Average ledger balance | $1,000.00 | $141,714.00 | √ |
| • Minimum daily balance | $500.00 | $133,380.99 | √ |

C1/C1

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

April 30, 2024  ■  Page 3 of 4



 **IMPORTANT ACCOUNT INFORMATION**

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

April 30, 2024 ■ Page 4 of 4

WELLS FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                      + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                              TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount  $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**Bended Page LLC**

## Reconciliation Detail - 104014 CASH IN BANK : ALPINE BOOKS - TCI 8889

### As of 4/30/2024

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 4/1/2024 | 21837 | | Alpine TCI activity 04/01 | 2,045.79 |
| | Journal | 4/2/2024 | 21843 | | Alpine TCI activity 04/02 | 348.88 |
| | Journal | 4/3/2024 | 21849 | | Alpine TCI activity 04/03 | 1,200.74 |
| | Journal | 4/4/2024 | 21852 | | Alpine TCI activity 04/04 | 1,463.66 |
| | Journal | 4/5/2024 | 21871 | | Alpine TCI activity 04/05 | 1,870.90 |
| | Journal | 4/8/2024 | 21884 | | Alpine TCI activity 04/08 | 1,203.99 |
| | Journal | 4/9/2024 | 21891 | | Alpine TCI activity 04/09 | 186.78 |
| | Journal | 4/10/2024 | 21897 | | Alpine TCI activity 04/10 | 1,394.31 |
| | Journal | 4/11/2024 | 21902 | | Alpine TCI activity 04/11 | 672.70 |
| | Journal | 4/12/2024 | 21924 | | Alpine TCI activity 04/12 | 1,824.64 |
| | Journal | 4/15/2024 | 21942 | | Alpine TCI activity 04/15 | 1,120.18 |
| | Journal | 4/16/2024 | 21951 | | Alpine TCI activity 04/16 | 808.50 |
| | Journal | 4/17/2024 | 21956 | | Alpine TCI activity 04/17 | 1,221.46 |
| | Journal | 4/18/2024 | 21966 | | Alpine TCI activity 04/18 | 1,147.53 |
| | Journal | 4/19/2024 | 21974 | | Alpine TCI activity 04/19 | 1,241.15 |
| | Journal | 4/22/2024 | 22000 | | Alpine TCI activity 04/22 | 2,011.54 |
| | Journal | 4/23/2024 | 22003 | | Alpine TCI activity 04/23 | 1,769.21 |
| | Journal | 4/24/2024 | 22013 | | Alpine TCI activity 04/24 | 1,071.27 |
| | Journal | 4/25/2024 | 22022 | | Alpine TCI activity 04/25 | 2,076.36 |
| | Journal | 4/26/2024 | 22038 | | Alpine TCI activity 04/26 | 2,951.91 |
| | Journal | 4/29/2024 | 22076 | | Alpine TCI activity 04/29 | 1,796.74 |
| | Journal | 4/30/2024 | 22081 | | Alpine TCI activity 04/30 | 962.61 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **30,390.85** |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 4/3/2024 | 21849 | | Alpine TCI activity 04/03 | (2,257.32) |
| | Journal | 4/4/2024 | 21852 | | Alpine TCI activity 04/04 | (3.00) |
| | Journal | 4/4/2024 | 21872 | | WF Operating Activity - 04/04 | (3,211.99) |
| | Journal | 4/11/2024 | 21903 | | WF Operating Activity - 04/11 | (6,116.64) |
| | Journal | 4/18/2024 | 21967 | | WF Operating Activity - 04/18 | (5,647.48) |
| | Journal | 4/25/2024 | 22022 | | Alpine TCI activity 04/25 | (3.00) |
| | Journal | 4/25/2024 | 22023 | | WF Operating Activity - 04/25 | (7,240.70) |
| **Total - Cleared Checks and Payments** | | | | | | **(24,480.13)** |
| **Total - Reconciled** | | | | | | **5,910.72** |
| **Last Reconciled Statement Balance - 3/31/2024** | | | | | | **1,873.90** |
| **Current Reconciled Balance** | | | | | | **7,784.62** |
| **Reconcile Statement Balance - 4/30/2024** | | | | | | **7,784.62** |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | |
| **Uncleared** | | | | | | |
| **Deposits and Other Credits** | | | | | | |
| | Journal | 12/8/2020 | 10938 | | SALE ENTRY - creating TCI | 147,245.08 |
| **Total - Deposits and Other Credits** | | | | | | **147,245.08** |
| **Total - Uncleared** | | | | | | **147,245.08** |
| **Total - Unreconciled** | | | | | | **147,245.08** |
| **Total as of 4/30/2024** | | | | | | **155,029.70** |

**Bended Page LLC**
**Reconciliation Detail - 104018 CASH IN BANK : WELLS FARGO - PAYROLL 0564**

### As of 4/30/2024

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| Reconciled | | | | | | |
| Cleared Deposits and Other Credits | | | | | | |
| | Journal | 4/5/2024 | 21885 | | WF Operating Activity - 04/05 | 10,000.00 |
| | Journal | 4/11/2024 | 21903 | | WF Operating Activity - 04/11 | 70,000.00 |
| | Journal | 4/12/2024 | 21925 | | WF Operating Activity - 04/12 | 20,261.77 |
| | Journal | 4/15/2024 | 21943 | | WF Operating Activity - 04/15 | 6,362.11 |
| | Journal | 4/22/2024 | 22001 | | WF Payroll activity 04/22 | 5,433.00 |
| | Journal | 4/26/2024 | 22039 | | WF Operating Activity - 04/26 | 35,000.00 |
| | Journal | 4/29/2024 | 22077 | | WF Operating Activity - 04/29 | 57,627.20 |
| | Journal | 4/30/2024 | 22082 | | WF Operating Activity - 04/30 | 6,888.49 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **211,572.57** |
| Cleared Checks and Payments | | | | | | |
| | Journal | 3/15/2024 | 21663 | | B 1060 WELLS FARGO Payroll | (706.21) |
| | Journal | 3/29/2024 | 21780 | | B 1060 WELLS FARGO Payroll | (5,726.39) |
| | Journal | 4/15/2024 | 21929 | | B 1060 WELLS FARGO Payroll | (105,623.82) |
| | Journal | 4/23/2024 | 22007 | | WF Operating Activity - 04/23 | (5,433.00) |
| | Journal | 4/30/2024 | 22024 | | B 1060 WELLS FARGO Payroll | (92,627.20) |
| **Total - Cleared Checks and Payments** | | | | | | **(210,116.62)** |
| **Total - Reconciled** | | | | | | **1,455.95** |
| Last Reconciled Statement Balance - 3/31/2024 | | | | | | 6,226.39 |
| Current Reconciled Balance | | | | | | 7,682.34 |
| Reconcile Statement Balance - 4/30/2024 | | | | | | 7,682.34 |
| Difference | | | | | | (0.00) |
| Unreconciled | | | | | | |
| Checks and Payments | | | | | | |
| | Journal | 4/30/2024 | 22024 | | B 1060 WELLS FARGO Payroll | (6,094.64) |
| **Total - Checks and Payments** | | | | | | **(6,094.64)** |
| **Total - Uncleared** | | | | | | **(6,094.64)** |
| **Total - Unreconciled** | | | | | | **(6,094.64)** |
| **Total as of 4/30/2024** | | | | | | **1,587.70** |

| Journal detail | | | |
|---|---|---|---|
| COLORADO DEPARTMENT OF | 4/30/2024 | 4960 | 24.13 |
| HAGUE, NANCY | 4/30/2024 | 4961 | 1,004.80 |
| LEHNERTZ, MARK | 4/30/2024 | 4962 | 1,337.66 |
| SPOERING, JUDY | 4/30/2024 | 4963 | 802.74 |
| | | | **3,169.33** |
| | plus - 401k deferrals | | 2,925.31 |
| | **TOTAL** | | **6,094.64** |

**Bended Page LLC**
**Reconciliation Detail - 104017 CASH IN BANK : WELLS FARGO - OPERATING 0553**

**As of 4/30/2024**

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Journal | 2/29/2024 | 22055 | | ME corrections and adj | 11,062.31 |
| | Journal | 3/31/2024 | 22056 | | ME corrections and adj | 11,203.32 |
| | Journal | 4/1/2024 | 21835 | | WF Operating Activity - 04/01 | 69,741.10 |
| | Journal | 4/2/2024 | 21842 | | WF Operating Activity - 04/02 | 21,342.03 |
| | Journal | 4/3/2024 | 21850 | | WF Operating Activity - 04/03 | 14,006.55 |
| | Journal | 4/4/2024 | 21872 | | WF Operating Activity - 04/04 | 16,921.78 |
| | Journal | 4/5/2024 | 21885 | | WF Operating Activity - 04/05 | 10,649.38 |
| | Journal | 4/8/2024 | 21886 | | WF Operating Activity - 04/08 | 58,828.65 |
| | Journal | 4/9/2024 | 21892 | | WF Operating Activity - 04/09 | 26,959.06 |
| | Journal | 4/10/2024 | 21898 | | WF Operating Activity - 04/10 | 11,144.02 |
| | Journal | 4/11/2024 | 21903 | | WF Operating Activity - 04/11 | 43,410.81 |
| | Journal | 4/12/2024 | 21925 | | WF Operating Activity - 04/12 | 11,196.05 |
| | Journal | 4/15/2024 | 21943 | | WF Operating Activity - 04/15 | 50,334.62 |
| | Journal | 4/16/2024 | 21952 | | WF Operating Activity - 04/16 | 50,995.86 |
| | Journal | 4/17/2024 | 21957 | | WF Operating Activity - 04/17 | 10,482.66 |
| | Journal | 4/18/2024 | 21967 | | WF Operating Activity - 04/18 | 24,304.78 |
| | Journal | 4/19/2024 | 21975 | | WF Operating Activity - 04/19 | 17,140.09 |
| | Journal | 4/22/2024 | 22002 | | WF Operating Activity - 04/22 | 59,463.80 |
| | Journal | 4/22/2024 | 21980 | | wrong check date | 337.00 |
| | Journal | 4/23/2024 | 22007 | | WF Operating Activity - 04/23 | 29,998.61 |
| | Journal | 4/24/2024 | 22014 | | WF Operating Activity - 04/24 | 12,982.19 |
| | Journal | 4/25/2024 | 22016 | | JE for Post Card Factory Check 3/6/24 | 574.82 |
| | Journal | 4/25/2024 | 22023 | | WF Operating Activity - 04/25 | 23,580.71 |
| | Journal | 4/26/2024 | 22039 | | WF Operating Activity - 04/26 | 13,904.75 |
| | Journal | 4/29/2024 | 22077 | | WF Operating Activity - 04/29 | 84,773.15 |
| | Journal | 4/30/2024 | 22082 | | WF Operating Activity - 04/30 | 27,952.35 |
| | Journal | 4/30/2024 | 22176 | | Batch-55852 | 338.57 |
| | Journal | 4/30/2024 | 22152 | | ME corrections and adj 04/30 | 12,075.01 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **725,704.03** |
| **Cleared Checks and Payments** | | | | | | |
| | Vendor Payment | 1/22/2024 | 10608 | CONJEN0004 JEN CARLSON | | (35.98) |
| | Vendor Payment | 1/22/2024 | 10574 | CONBAR004 BARBARA J PRUESSING | | (8.00) |
| | Vendor Payment | 1/22/2024 | 10580 | CONALL0003 ALLISON SAFKO | | (29.99) |
| | Journal | 2/29/2024 | 22055 | | ME corrections and adj | (11,062.31) |
| | Vendor Payment | 3/19/2024 | 10962 | EXCEN003 CENTURY LINK | 303-730-1765 435B | (95.78) |
| | Vendor Payment | 3/22/2024 | 10994 | CONBRI001 BRISTLECONE PUBLISHING | | (60.00) |
| | Vendor Payment | 3/22/2024 | 10988 | 702279881 ALPINE PUBLISHING GROUP | Batch-54512 | (128.71) |
| | Vendor Payment | 3/22/2024 | 10992 | EXCEN003 CENTURY LINK | 303-730-1765 435B | (95.78) |
| | Vendor Payment | 3/26/2024 | 11002 | EXUPS001 UPS | | (1,304.27) |
| | Vendor Payment | 3/26/2024 | 11007 | EXDEE001 DEEP ROCK WATER CO | ACCT 531529411334184 | (237.90) |
| | Vendor Payment | 3/26/2024 | 11004 | EXMAN006 MANAGER OF FINANCE | PARCEL 092935111 / USER DQEISSHAAR | (950.40) |
| | Vendor Payment | 3/26/2024 | 11005 | EXEYE001 EYE MED FIDELITY SECURITY | | (134.92) |
| | Vendor Payment | 3/26/2024 | 11006 | EXDEN001 DENVER POST COMMUNITY FOUNDATION | | (66.78) |
| | Vendor Payment | 3/26/2024 | 11003 | EXUNI003 UNITED CONCORDIA | | (1,686.50) |
| | Vendor Payment | 3/26/2024 | 11008 | EXACT001 ACTIVE MINDS | | (400.00) |
| | Vendor Payment | 3/27/2024 | 11018 | FBIMA000001 IMACK COFFEE | | (563.41) |
| | Vendor Payment | 3/27/2024 | 11019 | FBROY000001 ROYAL CREST DAIRY, INC | | (283.07) |
| | Vendor Payment | 3/29/2024 | 11031 | EXCOM009 COMCAST BUSINESS - ASPEN GR | ACCT 8497 40 462 1666012 | (415.54) |
| | Vendor Payment | 3/29/2024 | 11030 | EXLIN001 LINCOLN NATIONAL LIFE INSUR CO | | (41.09) |
| | Vendor Payment | 3/29/2024 | 11028 | EXLIN001 LINCOLN NATIONAL LIFE INSUR CO | | (817.05) |
| | Vendor Payment | 3/29/2024 | 11027 | EXKAT003 KATE BRASCH | | (4,589.37) |
| | Journal | 3/31/2024 | 22056 | | ME corrections and adj | (11,203.32) |
| | Journal | 4/1/2024 | 21835 | | WF Operating Activity - 04/01 | (41,568.71) |
| | Vendor Payment | 4/1/2024 | 11033 | EXSTC001 ST CHARLES TOWN THEATER | | (7,087.00) |
| | Vendor Payment | 4/1/2024 | 11034 | EXASP001 ASPEN GRF2 LLC | 20AJ435 | (15,809.88) |
| | Vendor Payment | 4/1/2024 | 11032 | VE1697978 INGRAM BOOK GROUP LLC | | (13,532.90) |
| | Journal | 4/2/2024 | 21842 | | WF Operating Activity - 04/02 | (3,830.00) |
| | Vendor Payment | 4/2/2024 | 11047 | EXJRB001 J & R BUILDING SOLUTIONS LLC | | (2,182.45) |
| | Vendor Payment | 4/2/2024 | 11040 | EXFOR001 WF BROADBAND LLC | ACCT # 125304 | (65.00) |
| | Vendor Payment | 4/2/2024 | 11051 | EXDAT001 DATA-DESTRUCTION | | (3,238.92) |
| | Vendor Payment | 4/2/2024 | 11055 | VE2002442 SIMON & SCHUSTER | 561936 | (1,004.04) |
| | Vendor Payment | 4/2/2024 | 11042 | EXUNI003 UNITED CONCORDIA | | (184.00) |
| | Vendor Payment | 4/2/2024 | 11049 | EXFED001 FEDERAL EXPRESS CORP. | ACCT 722423437 | (361.13) |
| | Vendor Payment | 4/2/2024 | 11041 | EXUPS001 UPS | | (911.59) |
| | Vendor Payment | 4/2/2024 | 11057 | FBSOL000000 SOLIS DISTRIBUTION | 561936 | (1,814.40) |
| | Vendor Payment | 4/2/2024 | 11059 | VE2002442 SIMON & SCHUSTER | 20AJ435 | (6,907.00) |
| | Vendor Payment | 4/2/2024 | 11044 | VE1697978 INGRAM BOOK GROUP LLC | | (70.43) |
| | Vendor Payment | 4/2/2024 | 11054 | EXSTE001 STEWART OXYGEN SERVICE INC | | (236.20) |
| | Vendor Payment | 4/2/2024 | 11053 | FBGOL000000 GOLD SEAL DISTRIBUTING | | (600.00) |
| | Vendor Payment | 4/2/2024 | 11045 | EXABO002 ABOVE THE TREELINE | | (4,352.47) |
| | Vendor Payment | 4/2/2024 | 11058 | VE2002132 MACMILLAN PUB SVC | 430447 | (1,075.90) |
| | Vendor Payment | 4/2/2024 | 11056 | VE2002442 SIMON & SCHUSTER | 561936 | (5,218.20) |
| | Vendor Payment | 4/2/2024 | 11039 | EXYES001 YESCO | | (296.26) |
| | Vendor Payment | 4/2/2024 | 11050 | EXEYE001 EYE MED FIDELITY SECURITY | | (157.58) |
| | Vendor Payment | 4/2/2024 | 11046 | EXRAM001 RAM COMPUTER SUPPLY, INC. | | (174.28) |
| | Vendor Payment | 4/2/2024 | 11043 | EXMAN006 MANAGER OF FINANCE | PARCEL ID 092935222 / USER DWEISSHAAR | (504.86) |
| | Vendor Payment | 4/2/2024 | 11038 | EXSWI SWIRE COCA - COLA USA | | (271.25) |
| | Vendor Payment | 4/2/2024 | 11048 | EXGRA001 GRALAND COUNTRY DAY SCHOOL | | (1,146.66) |
| | Journal | 4/3/2024 | 21850 | | WF Operating Activity - 04/03 | (5,176.53) |
| | Vendor Payment | 4/3/2024 | 11061 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (20,595.00) |
| | Vendor Payment | 4/3/2024 | 11060 | VE3036744066 TRIBAL MESSAGE | | (462.00) |
| | Journal | 4/4/2024 | 21872 | | WF Operating Activity - 04/04 | (121.89) |
| | Vendor Payment | 4/4/2024 | 11066 | VEFIR0000 THE FIRST SNOW | | (703.00) |
| | Vendor Payment | 4/4/2024 | 11067 | 3611142 ROCK SCISSOR PAPER CARDS | | (2,609.38) |
| | Vendor Payment | 4/4/2024 | 11068 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (7,920.00) |
| | Vendor Payment | 4/4/2024 | 11065 | FBVAI002 VAIL MOUNTAIN COFFEE ROASTERS | | (1,006.00) |
| | Vendor Payment | 4/4/2024 | 11062 | FBLAB000001 LA BELLE FRENCH BAKERY LLC | | (142.00) |
| | Vendor Payment | 4/4/2024 | 11070 | EXCOL024 COLO CORRECTIONAL INDUSTRIES | | (2,673.00) |
| | Vendor Payment | 4/4/2024 | 11069 | EXKAI001 KAISER PERMANENTE | ACCT # 35511-01-16 | (21,537.30) |
| | Vendor Payment | 4/4/2024 | 11063 | FBROY000001 ROYAL CREST DAIRY, INC | | (373.30) |
| | Vendor Payment | 4/4/2024 | 11064 | FBSAM000001 SAMS CLUB | | (81.56) |
| | Journal | 4/5/2024 | 21885 | | WF Operating Activity - 04/05 | (10,779.89) |
| | Vendor Payment | 4/5/2024 | 11071 | VEW088088 PETER PAUPER PRESS INC | 11287 | (38.14) |
| | Journal | 4/8/2024 | 21886 | | WF Operating Activity - 04/08 | (96.64) |
| | Vendor Payment | 4/8/2024 | 11071 | VE2002205 HACHETTE BOOK GROUP | 10565679 | (165.41) |
| | Vendor Payment | 4/8/2024 | 11072 | VE2002442 SIMON & SCHUSTER | 561936 | (2,835.00) |
| | Journal | 4/9/2024 | 21892 | | WF Operating Activity - 04/09 | (525.00) |
| | Vendor Payment | 4/9/2024 | 11073 | VEW088088 PETER PAUPER PRESS INC | 11287 | (60.00) |
| | Vendor Payment | 4/9/2024 | 11074 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (14,455.00) |
| | Journal | 4/10/2024 | 21898 | | WF Operating Activity - 04/10 | (0.13) |
| | Vendor Payment | 4/10/2024 | 11093 | EXCOM006 COMCAST - SMP | ACCT # 708693370 | (349.95) |
| | Vendor Payment | 4/10/2024 | 11078 | FBGNA000000 GNARLY MOUNTAIN COOKIES | | (310.00) |
| | Vendor Payment | 4/10/2024 | 11076 | FBIMA000001 IMACK COFFEE | | (598.13) |
| | Vendor Payment | 4/10/2024 | 11085 | EXUPS001 UPS | | (213.15) |
| | Vendor Payment | 4/10/2024 | 11082 | FBGOL000000 GOLD SEAL DISTRIBUTING | | (400.86) |
| | Vendor Payment | 4/10/2024 | 11077 | FBVAI002 VAIL MOUNTAIN COFFEE ROASTERS | | (448.80) |
| | Vendor Payment | 4/10/2024 | 11087 | EXSWI SWIRE COCA - COLA USA | | (297.20) |

| Type | Date | Num | Name | Memo | Amount | |
|---|---|---|---|---|---|---|
| Vendor Payment | 4/10/2024 | 11079 | FBROY000001 ROYAL CREST DAIRY, INC | | (270.42) | |
| Vendor Payment | 4/10/2024 | 11094 | EXBET001 BETA HEALTH ASSOCIATION INC | | (69.75) | |
| Vendor Payment | 4/10/2024 | 11080 | FBIMA000000 IMAGE FIRST | | (54.38) | |
| Vendor Payment | 4/10/2024 | 11091 | EXMAN006 MANAGER OF FINANCE | PARCEL ID 0292935006/ USER DWEISSHAAAR | (566.82) | |
| Vendor Payment | 4/10/2024 | 11096 | EXUNI001 UNION STATION ALLIANCE LLC | | (100.00) | |
| Vendor Payment | 4/10/2024 | 11089 | EXVIS001 SELMAN & COMPANY | | (43.33) | |
| Vendor Payment | 4/10/2024 | 11090 | EXPEN001 PENSKE TRUCK LEASING CO L P | ACCT # 66227300-5280 | (1,716.84) | |
| Vendor Payment | 4/10/2024 | 11084 | FBSAM000001 SAMS CLUB | | (67.56) | |
| Vendor Payment | 4/10/2024 | 11083 | EXSTA003 STANLEY JV LLC | | (835.81) | |
| Vendor Payment | 4/10/2024 | 11083 | FBLAB000001 LA BELLE FRENCH BAKERY LLC | | (220.00) | |
| Vendor Payment | 4/10/2024 | 11081 | FBSOL000000 SOLIS DISTRIBUTION | | (669.31) | |
| Vendor Payment | 4/10/2024 | 11092 | EXELD001 ELDORADO ARTESIAN SPRINGS INC | ACCT # 186728 | (50.71) | |
| Journal | 4/11/2024 | 21903 | | WF Operating Activity - 04/11 | (70,652.54) | |
| Vendor Payment | 4/11/2024 | 11098 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (26,614.00) | |
| Vendor Payment | 4/11/2024 | 11096 | 791197292 WITH IT GEAR | | (1,671.30) | |
| Vendor Payment | 4/11/2024 | 11097 | VE2002205 HACHETTE BOOK GROUP | 10565679 | (4,680.00) | |
| Vendor Payment | 4/11/2024 | 11095 | EXEST001 ESTEFANIA LEMUS GUTERREZ | | (631.27) | |
| Journal | 4/12/2024 | 21925 | | WF Operating Activity - 04/12 | (20,410.36) | |
| Vendor Payment | 4/12/2024 | 11103 | EXXCE001 XCEL ENERGY | 53-7985120-8 | (1,117.50) | |
| Vendor Payment | 4/12/2024 | 11101 | EXKEN001 KENT WARE | | (500.00) | |
| Vendor Payment | 4/12/2024 | 11102 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (1,954.00) | |
| Vendor Payment | 4/12/2024 | 11100 | VELAB0000 LAB SEVEN SCREEN PRINTING | | (3,620.50) | |
| Journal | 4/15/2024 | 21943 | | WF Operating Activity - 04/15 | (6,387.11) | |
| Vendor Payment | 4/15/2024 | 11108 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (4,226.00) | |
| Vendor Payment | 4/15/2024 | 11105 | VE2002086 HARPER COLLINS PUBLISHERS | STM: 20023192/Ship to: 20023219 | (7,019.30) | |
| Vendor Payment | 4/15/2024 | 11107 | VE2002132 MACMILLAN PUB SVC | 430447 | (6,131.20) | |
| Vendor Payment | 4/15/2024 | 11104 | VE6502241435 SQUARE ROOT GAMES | | (558.31) | |
| Vendor Payment | 4/15/2024 | 11099 | EXCHA001 CHAD VALDEZ | | (418.67) | |
| Vendor Payment | 4/15/2024 | 11106 | VEWORDEEE WORDEEE | | (1,200.31) | |
| Journal | 4/16/2024 | 21952 | | WF Operating Activity - 04/16 | (5,995.36) | |
| Vendor Payment | 4/16/2024 | 11109 | EXSTA003 STANLEY JV LLC | | (3,501.59) | |
| Vendor Payment | 4/16/2024 | 11110 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (8,764.00) | |
| Vendor Payment | 4/16/2024 | 11110 | EXCOM002 COMPUTAC, INC. | | (4,776.81) | |
| Journal | 4/17/2024 | 21957 | | WF Operating Activity - 04/17 | (66.62) | |
| Journal | 4/17/2024 | 21947 | | CDF/Wholesaler Fulfiled Deposit | (3,823.07) | |
| Vendor Payment | 4/17/2024 | 11119 | FBROY000001 ROYAL CREST DAIRY, INC | | (312.21) | |
| Vendor Payment | 4/17/2024 | 11112 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (19,479.00) | |
| Vendor Payment | 4/17/2024 | 11113 | 8004386 SMALL CHANGES | | (2,477.29) | |
| Vendor Payment | 4/17/2024 | 11111 | FBIMA000001 IMACK COFFEE | | (218.93) | |
| Vendor Payment | 4/17/2024 | 11120 | FBVAI002 VAIL MOUNTAIN COFFEE ROASTERS | | (233.50) | |
| Vendor Payment | 4/17/2024 | 11114 | FBGOL000000 GOLD SEAL DISTRIBUING | | (508.94) | |
| Vendor Payment | 4/17/2024 | 11117 | FBLAB000001 LA BELLE FRENCH BAKERY LLC | | (162.00) | |
| Vendor Payment | 4/17/2024 | 11115 | FBIMA000000 IMAGE FIRST | | (108.40) | |
| Vendor Payment | 4/17/2024 | 11118 | FBSOL000000 SOLIS DISTRIBUTION | | (300.79) | |
| Journal | 4/18/2024 | 21967 | | WF Operating Activity - 04/18 | (367.80) | |
| Vendor Payment | 4/18/2024 | 11122 | EXUNI001 UNION STATION ALLIANCE LLC | | (7,282.51) | |
| Vendor Payment | 4/18/2024 | 11123 | EXSTA003 STANLEY JV LLC | | (172.95) | |
| Vendor Payment | 4/18/2024 | 11125 | EXDERR2000 DERRICK HUDSON | | (4.22) | |
| Vendor Payment | 4/18/2024 | 11124 | EXSIE002 SIE FILM CENTER CONDO ASSOC | | (3,323.17) | |
| Vendor Payment | 4/18/2024 | 11127 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (6,435.00) | |
| Vendor Payment | 4/18/2024 | 11121 | EXUNI002 UNION STATION HPF ADM | | (2,278.43) | |
| Journal | 4/19/2024 | 21975 | | WF Operating Activity - 04/19 | (175.00) | |
| Vendor Payment | 4/19/2024 | 11136 | VEJUN0000 JUNE JURCAK | | (337.00) | |
| Vendor Payment | 4/19/2024 | 11131 | VE2002205 HACHETTE BOOK GROUP | 10565679 | (4,050.00) | |
| Vendor Payment | 4/19/2024 | 11130 | 4196428 SOCK IT TO ME | | (805.50) | |
| Vendor Payment | 4/19/2024 | 11129 | 791197369 STICKER-LISHIOUS | | (1,364.50) | |
| Vendor Payment | 4/19/2024 | 11128 | EXSIL001 SILVERS JACOBSON LLC | | (5,200.00) | |
| Journal | 4/22/2024 | 22002 | | WF Operating Activity - 04/22 | (27,691.44) | |
| Vendor Payment | 4/22/2024 | 11132 | VEJUN0000 JUNE JURCAK | | (337.00) | |
| Vendor Payment | 4/22/2024 | 11137 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (12,095.00) | |
| Vendor Payment | 4/22/2024 | 11134 | EXUNI003 UNITED CONCORDIA | | (1,004.04) | |
| Journal | 4/23/2024 | 22007 | | WF Operating Activity - 04/23 | (25,657.93) | |
| Vendor Payment | 4/23/2024 | 11138 | EXING003 INGRAM | 20X7349 | (4,500.00) | |
| Vendor Payment | 4/23/2024 | 11142 | VE2002442 SIMON & SCHUSTER | 561936 | (1,566.68) | |
| Vendor Payment | 4/23/2024 | 11255 | FBGOL000000 GOLD SEAL DISTRIBUING | | (242.82) | |
| Vendor Payment | 4/23/2024 | 11140 | VEGOL0000 GOLD CREST INC | | (1,209.60) | |
| Vendor Payment | 4/23/2024 | 11141 | VEBAR0000 BARBARA FROULA STUDIO | | (310.00) | |
| Vendor Payment | 4/23/2024 | 11143 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (5,084.00) | |
| Vendor Payment | 4/23/2024 | 11139 | VEBOS0000 BOSTON INTERNATIONAL INC | | (138.00) | |
| Journal | 4/24/2024 | 22014 | | WF Operating Activity - 04/24 | (1,206.90) | |
| Vendor Payment | 4/24/2024 | 11150 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (32,060.00) | |
| Vendor Payment | 4/24/2024 | 11149 | EXHAN001 HANOVER INSURANCE CO | ACCT #1522855653-001-000 | (3,595.39) | |
| Vendor Payment | 4/24/2024 | 11144 | VE2442236095 FINE MOMENTS | | (627.00) | |
| Vendor Payment | 4/24/2024 | 11145 | EXXCE001 XCEL ENERGY | 53-7985120-8 | (2,435.55) | |
| Vendor Payment | 4/24/2024 | 11146 | EXFOR001 VERO BROADBAND LLC | ACCT # 125304 | (2,769.20) | |
| Vendor Payment | 4/24/2024 | 11147 | EXROB001 ROBERT HALF | ACCT 2571589 | (1,143.68) | |
| Journal | 4/25/2024 | 22023 | | WF Operating Activity - 04/25 | (569.85) | |
| Vendor Payment | 4/25/2024 | 11154 | FBROY000001 ROYAL CREST DAIRY, INC | | (281.55) | |
| Vendor Payment | 4/25/2024 | 11155 | FBSAM000001 SAMS CLUB | | (114.35) | |
| Vendor Payment | 4/25/2024 | 11153 | FBLAB000001 LA BELLE FRENCH BAKERY LLC | | (324.00) | |
| Vendor Payment | 4/25/2024 | 11157 | FBCHE001 AZ CHEWYS LLC | | (1,001.76) | |
| Vendor Payment | 4/25/2024 | 11162 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (5,302.00) | |
| Vendor Payment | 4/25/2024 | 11156 | FBSOL000000 SOLIS DISTRIBUTION | | (1,031.42) | |
| Vendor Payment | 4/25/2024 | 11160 | VE4073519820 PCF SOUVENIRS | | (574.82) | |
| Journal | 4/26/2024 | 22039 | | WF Operating Activity - 04/26 | (35,390.55) | |
| Vendor Payment | 4/26/2024 | 11206 | VEAMS0001 AMPERSAND M STUDIO | | (338.57) | |
| Vendor Payment | 4/26/2024 | 11164 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (8,615.00) | |
| Vendor Payment | 4/26/2024 | 11163 | 791197258 PLUS PLUS USA | | (812.00) | |
| Journal | 4/29/2024 | 22077 | | WF Operating Activity - 04/29 | (59,079.14) | |
| Vendor Payment | 4/29/2024 | 11222 | EXSAN001 SANITY SOLUTIONS | | (277.03) | |
| Vendor Payment | 4/29/2024 | 11167 | EXPLA001 PLANTE MORAN | 1099 preparation | (2,500.00) | |
| Journal | 4/30/2024 | 22152 | | ME corrections and adj 04/30 | (12,093.84) | |
| Journal | 4/30/2024 | 22082 | | WF Operating Activity - 04/30 | (7,655.33) | |
| Vendor Payment | 4/30/2024 | 11215 | FBGOL000000 GOLD SEAL DISTRIBUING | | (371.14) | |
| Vendor Payment | 4/30/2024 | 11212 | VE1697978 INGRAM BOOK GROUP LLC | 20AJ435 | (20,040.00) | |
| Vendor Payment | 4/30/2024 | 11208 | EXLIN001 LINCOLN NATIONAL LIFE INSUR CO | | (41.09) | |
| Vendor Payment | 4/30/2024 | 11230 | VEAMS0001 AMPERSAND M STUDIO | Batch-55852 | (338.57) | |
| Vendor Payment | 4/30/2024 | 11213 | FBSOL000000 SOLIS DISTRIBUTION | | (730.92) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total - Cleared Checks and Payments** | | | | | **(764,852.28)** | |
| **Total - Reconciled** | | | | | **(39,148.25)** | |
| Last Reconciled Statement Balance - 3/31/2024 | | | | | 75,201.57 | |
| Current Reconciled Balance | | | | | 36,053.32 | |
| Reconcile Statement Balance - 4/30/2024 | | | | | 36,053.32 | |
| **Difference** | | | | | **0.00** | |
| **Unreconciled** | | | | | | |
| Uncleared | | | | | | |
| Deposits and Other Credits | | | | | | |
| Journal | 12/31/2023 | 21333 | | Accrued checks WF Operating December | 3,305.00 | 3,305.00 |
| | | | | | | |
| **Total - Deposits and Other Credits** | | | | | **3,305.00** | |
| Checks and Payments | | | | | | |
| Vendor Payment | 11/13/2023 | 10105 | FBGOL000000 GOLD SEAL DISTRIBUING | | (354.08) | (354.08) |
| Vendor Payment | 11/16/2023 | 10135 | FBSOL000000 SOLIS DISTRIBUTION | | (327.25) | (327.25) |
| Vendor Payment | 12/7/2023 | 10256 | VEFLY0000 FLYING WISH PAPER | 754300 | (868.70) | (868.70) |
| Vendor Payment | 12/20/2023 | 10342 | VE9894031804 FLY PAPER PRODUCTS | | (868.70) | (868.70) |
| Vendor Payment | 12/29/2023 | 10400 | EXTAN002 TANISHA LEABRES | | (568.05) | (568.05) |
| Vendor Payment | 1/3/2024 | 10426 | FBSAM000001 SAMS CLUB | | (179.16) | (179.16) |
| Vendor Payment | 1/11/2024 | 10504 | FBSAM000001 SAMS CLUB | | (226.81) | (226.81) |
| Vendor Payment | 1/22/2024 | 10599 | CONKRI002 KRISTEN M SULLIVAN | | (26.00) | |
| Vendor Payment | 1/22/2024 | 10616 | EXMYR0000 MYRL V WILLIAMS | | (5.00) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vendor Payment | 1/22/2024 | 10567 | CONCHR009 CHRISTINE J DONATO | | (5.00) | |
| Vendor Payment | 1/22/2024 | 10592 | CONLYN0001 LYN BODNAR | | (7.50) | |
| Vendor Payment | 1/22/2024 | 10619 | CONLAU0005 LAUREN SAUNDERS | | (19.99) | |
| Vendor Payment | 1/22/2024 | 10609 | CONJEA0001 JEAN WALTON | | (7.50) | |
| Vendor Payment | 1/24/2024 | 10655 | CONADA0001 ADAM KAAT | | (8.50) | |
| Vendor Payment | 1/24/2024 | 10650 | CONCEE0001 CEE MARTINEZ | | (25.00) | |
| Vendor Payment | 1/24/2024 | 10646 | CONDEB0002 DEBORAH ANN HUGHES | | (9.00) | |
| Vendor Payment | 1/24/2024 | 10654 | CONALE0002 ALEXA FITZPATRICK | | (10.50) | |
| Journal | 1/31/2024 | 21223 | | WF Operating Activity - 1/31/24 | (11.25) | (11.25) |
| Vendor Payment | 2/9/2024 | 10772 | VE4193458045 ALICE LOUISE PRESS | | (672.56) | |
| Vendor Payment | 2/13/2024 | 10788 | EXSUS002 SUSAN GILMORE | | (162.16) | |
| Vendor Payment | 2/27/2024 | 10864 | VEKIK0000 KIKKERLAND DESIGN INC | | (1,949.42) | |
| Vendor Payment | 3/1/2024 | 10887 | 791197358 WARMIES | | (776.16) | |
| Journal | 3/5/2024 | 21598 | | WF Operating Activity - 3/05/24 | (25.00) | (25.00) |
| Vendor Payment | 3/22/2024 | 10995 | CONJE S0002 JESSICA GONCALVES | | (6.50) | |
| Vendor Payment | 4/2/2024 | 11038 | FBSAM000001 SAM'S CLUB | | (99.15) | |
| Vendor Payment | 4/18/2024 | 11126 | EXCOM009 COMCAST BUSINESS - ASPEN GR | | (415.54) | |
| Vendor Payment | 4/22/2024 | 11133 | VECON000 CONNIE FRIESEN | | (239.00) | |
| Vendor Payment | 4/22/2024 | 11135 | EXCEN003 CENTURY LINK | 303-730-1765 435B | (113.78) | |
| Vendor Payment | 4/24/2024 | 11148 | EXMAN006 MANAGER OF FINANCE | PARCEL ID 435064000/ USER DWEISSHAAAR | (590.94) | |
| Vendor Payment | 4/24/2024 | 11152 | FBIMA000001 IMACK COFFEE | | (325.84) | |
| Vendor Payment | 4/25/2024 | 11158 | EXUPS001 UPS | | (319.91) | |
| Vendor Payment | 4/25/2024 | 11151 | FBGNA000000 GNARLY MOUNTAIN COOKIES | | (160.00) | |
| Vendor Payment | 4/25/2024 | 11159 | VE2025795 W W NORTON & COMPANY INC | 80206 TATO | (993.18) | |
| Vendor Payment | 4/29/2024 | 11173 | EXACT001 ACTIVE MINDS | | (400.00) | |
| Vendor Payment | 4/29/2024 | 11199 | EXCEDS2000 CEDS FINANCE | | (40.99) | |
| Vendor Payment | 4/29/2024 | 11174 | EXABO002 ABOVE THE TREELINE | | (702.00) | |
| Vendor Payment | 4/29/2024 | 11184 | EXLYNS2000 LYNN SCHERER | | (40.77) | |
| Vendor Payment | 4/29/2024 | 11188 | EXKYLS2000 KYLE SUTHERLAND | | (27.07) | |
| Vendor Payment | 4/29/2024 | 11204 | EXALLK2000 ALLITA KATZENBACH | | (18.55) | |
| Vendor Payment | 4/29/2024 | 11191 | EXKATC2000 KATHY & TIMOTHY COBLE | | (7.52) | |
| Vendor Payment | 4/29/2024 | 11166 | EXROB001 ROBERT HALF | | (1,179.42) | |
| Vendor Payment | 4/29/2024 | 11196 | EXFRO002 FRONTIER BUSINESS PRODUCT | | (10.78) | |
| Vendor Payment | 4/29/2024 | 11169 | EXIND0001 INDEPENDENT BOOKSELLER CONSORTIUM | | (500.00) | |
| Vendor Payment | 4/29/2024 | 11178 | EXPHIV2000 PHILIP VIENS | | (18.87) | |
| Vendor Payment | 4/29/2024 | 11182 | EXMACK2000 MACKINTOSH ACADEMY | | (36.48) | |
| Vendor Payment | 4/29/2024 | 11186 | EXLOUW2000 LOUISE & ROBERT WEST | | (125.09) | |
| Vendor Payment | 4/29/2024 | 11180 | EXKATB2000 KATHY BOLLHOEFER | | (67.45) | |
| Vendor Payment | 4/29/2024 | 11193 | EXJOAA2000 JOAN ASHCRAFT | | (3.98) | |
| Vendor Payment | 4/29/2024 | 11195 | EXHILC2000 HILARY CARLSON | | (30.84) | |
| Vendor Payment | 4/29/2024 | 11202 | EXANNS ANNE & BENJAMIN CLARKE SMITH | | (22.45) | |
| Vendor Payment | 4/29/2024 | 11207 | CONTAS 001 TAS KRONBY | | (23.98) | |
| Vendor Payment | 4/29/2024 | 11185 | EXLUCB2000 LUCY BRYAN | | (21.69) | |
| Vendor Payment | 4/29/2024 | 11198 | EXELAL2000 ELAINE LINDSEY | | (10.00) | |
| Vendor Payment | 4/29/2024 | 11181 | EXMIKP2000 Mike Pham | | (25.20) | |
| Vendor Payment | 4/29/2024 | 11168 | EXPEN001 PENSKE TRUCK LEASING CO L P | ACCT # 66227300-5280 | (665.99) | |
| Vendor Payment | 4/29/2024 | 11172 | EXASP001 ASPEN GRF2 LLC | | (262.81) | |
| Vendor Payment | 4/29/2024 | 11176 | EXSARC2000 SARAH CLARK | | (22.95) | |
| Vendor Payment | 4/29/2024 | 11180 | EXNANH2000 NANCY & JAMIE HORTON | | (46.33) | |
| Vendor Payment | 4/29/2024 | 11183 | EXMJEF2000 M JEFFREY | | (3.46) | |
| Vendor Payment | 4/29/2024 | 11187 | EXLAUS2000 LAURA SNAPP | | (23.79) | |
| Vendor Payment | 4/29/2024 | 11179 | EXNANT2000 NANCY THOMAS | | (24.13) | |
| Vendor Payment | 4/29/2024 | 11171 | EXDEE001 DEEP ROCK WATER CO | ACCT 531529411334184 | (157.34) | |
| Vendor Payment | 4/29/2024 | 11175 | EXSHAJ2000 SHARON JODOIN | | (33.87) | |
| Vendor Payment | 4/29/2024 | 11194 | EXJACM2000 JACQUELYN MILLER | | (14.87) | |
| Vendor Payment | 4/29/2024 | 11197 | EXERIM2000 ERICA MISCHKE | | (29.32) | |
| Vendor Payment | 4/29/2024 | 11205 | EXALIS2000 ALICIA SILVA | | (50.71) | |
| Vendor Payment | 4/29/2024 | 11170 | EXFED001 FEDERAL EXPRESS CORP. | | (94.39) | |
| Vendor Payment | 4/29/2024 | 11165 | EXSWI SWIRE COCA - COLA USA | | (379.50) | |
| Vendor Payment | 4/29/2024 | 11203 | EXAMYD2000 AMY DORSEY | | (54.44) | |
| Vendor Payment | 4/29/2024 | 11201 | EXBENT2000 BEN TREVOR | | (48.90) | |
| Vendor Payment | 4/29/2024 | 11200 | EXCAMB2000 CAMERON BERRY | | (38.74) | |
| Vendor Payment | 4/29/2024 | 11192 | EXJOCG2000 JOCELYN GEBHARDT | | (277.68) | |
| Vendor Payment | 4/29/2024 | 11189 | EXKENH2000 KENNETH & FELICIA HARMON | | (20.05) | |
| Vendor Payment | 4/29/2024 | 11177 | EXROBV2000 ROBERT VANDERVORT | | (25.07) | |
| Vendor Payment | 4/30/2024 | 11211 | CONALL004 ALLISON SAFKO | | (29.98) | |
| Vendor Payment | 4/30/2024 | 11214 | EXLIN001 LINCOLN NATIONAL LIFE INSUR CO | | (865.29) | |
| Vendor Payment | 4/30/2024 | 11210 | CONAMA004 AMANDA EIKE | | (37.98) | |
| Vendor Payment | 4/30/2024 | 11209 | CONKAR005 KARIMA DAVIS | | (35.48) | |
| **Total - Checks and Payments** | | | | | **(16,933.33)** | |
| **Total - Uncleared** | | | | | **(13,628.33)** | |
| **Total - Unreconciled** | | | | | **(13,628.33)** | |
| **Total as of 4/30/2024** | | | | | **22,424.99** | |

**Bended Page LLC**
## Reconciliation Detail - 104019 CASH IN BANK : WELLS FARGO - DIP 6183

### As of 4/30/2024

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Journal | 4/11/2024 | 21903 | | WF Operating Activity - 04/11 | (25,000.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(25,000.00)** |
| **Total - Reconciled** | | | | | | **(25,000.00)** |
| **Last Reconciled Statement Balance - 3/31/2024** | | | | | | 158,380.99 |
| **Current Reconciled Balance** | | | | | | 133,380.99 |
| **Reconcile Statement Balance - 4/30/2024** | | | | | | 133,380.99 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 4/30/2024** | | | | | | **133,380.99** |

**Bended Page LLC**
**Balance Sheet**
**As of April 30, 2024**

| Financial Row | Consolidated |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Cash** | |
| 102000 - CASH ON HAND | $ 12,000 |
| **104000 - CASH IN BANK** | **362,354** |
| 104014 - ALPINE BOOKS - TCI 8889 | 12,179 |
| 104017 - WELLS FARGO - OPERATING 0553 | 22,425 |
| 104018 - WELLS FARGO - PAYROLL 0564 | 1,588 |
| 104019 - WELLS FARGO - DIP 6183 | 133,381 |
| 107510 - ALPINE TCI RESERVE ACCT 1978 | 0 |
| **Total - 104000 - CASH IN BANK** | **169,572** |
| **Total Cash** | **181,572** |
| **Accounts Receivable** | |
| 120000 - ACCOUNTS RECEIVABLE | 276 |
| 125000 - ALLOWANCE FOR BAD DEBT | (142) |
| 129000 - ACCOUNTS RECEIVABLE-OTHER | 0 |
| **Total Accounts Receivable** | **134** |
| **Other Current Asset** | |
| 109002 - UNDEPOSITED FUNDS-iMrchnt | 62,084 |
| 140000 - INVENTORY - TRADE | 828,434 |
| 142000 - INVENTORY-COFFEE & TEA | 4,030 |
| 142100 - INVENTORY-OTHER BEVERAGE | 845 |
| 142200 - INVENTORY-FOOD | 1,030 |
| **147900 - INVENTORY-NON TRADE** | **143,267** |
| 148000 - INVENTORY-GIFTWRAP & RIBBON | 5,000 |
| 149000 - INVENTORY-OTHER | 71,256 |
| 149200 - INVENTORY-REGISTER ROLLS | 10,000 |
| 149300 - INVENTORY-BOOKMARKS | 2,218 |
| **Total - 147900 - INVENTORY-NON TRADE** | **88,474** |
| **150000 - PREPAIDS** | **73,254** |
| 152500 - PREPAID EMPLOYEE BUS PASS | 984 |
| 153000 - PREPAID RENT | 10,000 |
| 155000 - PREPAID INSURANCE | 28,817 |
| 156500 - PREPAID DUES & SUBSCRIPTIONS | 738 |
| 157000 - PREPAID OTHER | 1,008 |
| 191500 - DEPOSITS - LEASES | 70,500 |
| 199600 - GOODWILL | 279,652 |
| **Total Other Current Asset** | **1,376,597** |
| **Total Current Assets** | **1,558,303** |
| **Fixed Assets** | |
| **Total - 170000 - FIXED ASSETS** | **658,146** |
| **Total - 180001 - ACCUM DEPREPRECIATION** | **(271,183)** |
| **Total Fixed Assets** | **386,963** |
| **Total ASSETS** | **$ 1,945,266** |

**Bended Page LLC**
**Balance Sheet**
**As of April 30, 2024**

| Financial Row | | Consolidated |
|---|---|---:|
| **LIABILITIES & EQUITY** | | |
| **Current Liabilities** | | |
| Total Accounts Payable | $ | 1,688,980 |
| **Other Current Liability** | | |
| 205200 - AP-SUBLEASE DEPOSIT & LAST MO RENT | | 6,390 |
| 205300 - OUTSTANDING CHECKS FROM CLOSED BANK AC | | 27,003 |
| 212000 - UNREDEEMED STORED VALUE CARDS | | 361,640 |
| 212200 - UNREDEEMED SQUARE GIFT CARDS | | 5,744 |
| 214100 - SALES TAX PAYABLE | | 48,112 |
| 214600 - UNCLAIMED PROPERTY | | 261,774 |
| 220000 - ACCRUED PAYROLL AND PAYROLL TAX | | 39,760 |
| 223500 - IMPROVEMENT FEES | | 5,673 |
| 223600 - RETAIL DELIVERY FEE (RDF) | | 68 |
| 225000 - ACCRUED PROPERTY TAX | | 868 |
| 240900 - NOTE TO CONVERTABLE DEBT HOLDERS | | 1,000,000 |
| 244000 - CURRENT PORTION OF DEFERRED RENT-LANDL( | | 92,097 |
| **Total Other Current Liability** | | **1,849,129** |
| **Total Current Liabilities** | | **3,538,110** |
| **Long Term Liabilities** | | |
| 259000 - NOTE PAYABLE-K SPEARMAN | | 198,089 |
| 259300 - PAYABLE TO TCI - PURCHASE PRICE | | 215,000 |
| 259600 - NOTE PAYABLE - LENDISTRY (BSD Capital Inc) | | 189,530 |
| 259700 - NOTE PAYABLE - INGRAM | | 226,320 |
| 275000 - DEFERRED RENT | | 8,247 |
| **Total Long Term Liabilities** | | **837,187** |
| | | |
| **Equity** | | |
| 293000 - EQUITY CONTRIBUTION FROM BP | | 1,574,209 |
| **Total - Equity** | | **1,574,209** |
| Retained Earnings | | (3,365,172) |
| Net Income | | (639,068) |
| **Total Equity** | | **(2,430,030)** |
| **Total Liabilities & Equity** | $ | **1,945,266** |

**Bended Page LLC**
**Tattered Cover Consolidated - P&L**
**April 1, 2024 - April 30, 2024**

## by location

| Financial Row | Total | % of Income |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
| Income | 532,637 | 100% |
| Cost Of Sales | 270,123 | 51% |
| Gross Profit | 262,514 | 49% |
| Expense | | |
| 600000 - Expenses | | |
| 603000 - LABOR | 177,942 | 33% |
| 603799 - PAYROLL TAXES & BENEFITS | 37,806 | 7% |
| 610999 - OCCUPANCY COSTS | 93,943 | 18% |
| 611999 - UTILITIES | 4,027 | 1% |
| 614999 - REPAIRS & MAINTENANCE | 11,491 | 2% |
| 618999 - DEPRECIATION | 5,610 | 1% |
| 669999 - ADVERTISING | 7,548 | 1% |
| 681099 - IT AND OTHER | 7,931 | 1% |
| 690999 - OUTSIDE SERVICES | 35,310 | 7% |
| 700000 - SUPPLIES | 6,255 | 1% |
| 730999 - TRAVEL & ENTERTAINMENT | 1,286 | 0% |
| 741499 - INSURANCE | 5,495 | 1% |
| 750399 - CREDIT CARD FEES | 14,682 | 3% |
| 770099 - POSTAGE & FREIGHT | 1,766 | 0% |
| 786099 - TAXES & LICENSES | 2,628 | 0% |
| Total - 600000 - Expenses | 413,720 | 78% |
| Total - Expense | 413,720 | 78% |
| **Net Ordinary Income <Loss>** | **(151,206)** | **(28%)** |
| Other Income and Expenses | | |
| Other Income | 12,949 | 2% |
| Net Other Income | 12,949 | 2% |
| Net Income <Loss> | (138,258) | (26%) |

** Legal services due to bankruptcy          $     25,022

# Bended Page LLC
## Tattered Cover Consolidated - P&L
### January 1, 2024 - April 30, 2024

by month

| Financial Row | January 2024 | % of Income | February 2024 | % of Income | March 2024 | % of Income | April 2024 | % of Income | Total | % of Income |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| Income | 509,522 | 100% | 507,187 | 100% | 628,015 | 100% | 532,637 | 100% | 2,177,361 | 100% |
| Cost Of Sales | 289,009 | 57% | 258,816 | 51% | 332,929 | 53% | 270,123 | 51% | 1,150,878 | 53% |
| Gross Profit | 220,513 | 43% | 248,370 | 49% | 295,086 | 47% | 262,514 | 49% | 1,026,483 | 47% |
| Expense | | | | | | | | | | |
| 600000 - Expenses | | | | | | | | | | |
| 603000 - LABOR | 199,078 | 39% | 163,500 | 32% | 174,167 | 28% | 177,942 | 33% | 714,687 | 33% |
| 603799 - PAYROLL TAXES & BENEFITS | 70,739 | 14% | 49,355 | 10% | 51,732 | 8% | 37,806 | 7% | 209,632 | 10% |
| 610999 - OCCUPANCY COSTS | 69,081 | 14% | 67,795 | 13% | 69,939 | 11% | 93,943 | 18% | 300,757 | 14% |
| 611999 - UTILITIES | 3,789 | 1% | 4,132 | 1% | 3,512 | 1% | 4,027 | 1% | 15,460 | 1% |
| 614999 - REPAIRS & MAINTENANCE | 11,534 | 2% | 5,193 | 1% | 5,073 | 1% | 11,491 | 2% | 33,292 | 2% |
| 618999 - DEPRECIATION | 5,610 | 1% | 5,610 | 1% | 5,610 | 1% | 5,610 | 1% | 22,441 | 1% |
| 669999 - ADVERTISING | 10,295 | 2% | 10,430 | 2% | 6,551 | 1% | 7,548 | 1% | 34,824 | 2% |
| 681099 - IT AND OTHER | 9,263 | 2% | 8,856 | 2% | 7,907 | 1% | 7,931 | 1% | 33,957 | 2% |
| 690999 - OUTSIDE SERVICES ** | 30,070 | 6% | 16,993 | 3% | 81,388 | 13% | 35,310 | 7% | 163,761 | 8% |
| 700000 - SUPPLIES | 7,708 | 2% | 14,024 | 3% | 5,302 | 1% | 6,255 | 1% | 33,289 | 2% |
| 730999 - TRAVEL & ENTERTAINMENT | 409 | 0% | 3,236 | 1% | 1,263 | 0% | 1,286 | 0% | 6,195 | 0% |
| 741499 - INSURANCE | 6,044 | 1% | 5,495 | 1% | 5,495 | 1% | 5,495 | 1% | 22,530 | 1% |
| 750399 - CREDIT CARD FEES | 28,217 | 6% | 12,510 | 2% | 11,982 | 2% | 14,682 | 3% | 67,390 | 3% |
| 770099 - POSTAGE & FREIGHT | 2,750 | 1% | 1,235 | 0% | 1,735 | 0% | 1,766 | 0% | 7,486 | 0% |
| 786099 - TAXES & LICENSES | 2,018 | 0% | 2,366 | 0% | 2,758 | 0% | 2,628 | 0% | 9,770 | 0% |
| Total - 600000 - Expenses | 456,606 | 90% | 370,730 | 73% | 434,414 | 69% | 413,720 | 78% | 1,675,470 | 77% |
| Total - Expense | 456,606 | 90% | 370,730 | 73% | 434,414 | 69% | 413,720 | 78% | 1,675,470 | 77% |
| Net Ordinary Income <Loss> | (236,093) | (46%) | (122,360) | (24%) | (139,328) | (22%) | (151,206) | (28%) | (648,987) | (30%) |
| Other Income and Expenses | | | | | | | | | | |
| Other Income | 3,673 | 1% | 2,521 | 0% | 30,824 | 5% | 12,949 | 2% | 49,966 | 2% |
| Other Expense | 0 | 0% | 0 | 0% | 40,047 | 6% | 0 | 0% | 40,047 | 2% |
| Net Other Income <Loss> | 3,673 | 1% | 2,521 | 0% | (9,223) | (1%) | 12,949 | 2% | 9,920 | 0% |
| Net Income <Loss> | (232,421) | (46%) | (119,839) | (24%) | (148,550) | (24%) | (138,258) | (26%) | (639,068) | (29%) |
| | | | | | | | | | | |
| ** Legal services due to bankruptcy | $ 14,753 | | $ 1,254 | | $ 72,304 | | $ 25,022 | | $ 113,333 | |

# Bended Page LLC
## Notes to Accompany Consolidated Balance Sheet
## As of April 30, 2024

On 10/16/2023 the Company filed for Chapter 11 bankruptcy protection. The Company is seeking relief from certain debts as well as initiating a plan to restructure the Company. As part of the restructuring plan three physical locations were closed during October. Inventory from these stores was transferred to the remaining stores. Reorganization is expected to continue into the second quarter of 2024.

| Account | Description | Comments |
|---|---|---|
| 140000 | Inventory-Trade | Consists of new, bargain & used books; magazines; gift items |
| 199600 | Goodwill | Recorded at time of sale of TC Inc to Bended Page LLC.  It represents the calculated premium paid by Bended Page for intangible assets acquired from TC Inc. |
| | Total Accounts Payable | Amounts due to vendors, primarily purchases of inventory for resale. |
| 205200 | AP-Sublease | Approximately 1,800 square feet of space in the lower leve of the  Colfax store has been subleased to Denver Film for use as offices. |
| 205300 | Outstanding Checks from Closed Bank Accounts | As required by the bankruptcy process, the Company closed it's existing accounts and opened new accounts. The balance in this account represents issued, but uncleared checks from the closed accounts. |
| 212000 | Unredeemed Stored Value Cards | This account represents the remaining balance of unclaimed property (primarily unredeemed gift cards) which are issued through the book store operation. These gift cards were issued within the most recent five year period. |
| 212200 | Unredeemed Square Gift Cards | This account represents the remaining balance of unredeemed gift cards sold at the food and beverage operations.  This property was issued within the most recent five year period. |
| 214600 | Unclaimed Property | Per the Revised Uniform Unclaimed Propety Act (The Act), Bended Page reports to the State the remaining balance of unclaimed property (primarily gift cards) which are greater than five years since the issuance date.  Bended Page continues to honor gift cards regardless of when they were purchased.  As a result, the amount stated as owed to the State may be inaccurate.  Bended Page is investigating its reporting obligation on 5 year property consistent with the The Act.  Bended Pge lacks information to enable it to identify the holders of oustanding and unredeemed gift cards at this time. |
| 240900 | Note to Convertible Debt Holders | Funds received from Investors in advance of restructuring. |
| 244000 | Current Portion of Deferred Rent Landlords | Certain landlords agreed to defer rent during the summer of 2023. These amounts are to be paid back over the coure of the calendar year 2024. |
| 259000 | Note Payable - K Spearman | Funds loaned to organization by Kwame Spearman for purchase and building of bookcases for the Colorado Springs store |
| 259300 | Payable to TCI - Purchase Price | Per original sale agreement between TC Inc and Bended Page, a payable has been set up that Bended Page remits payments on |
| 259600 | Note Payable - Lendistry | A note payable to BSD Capital Inc (aka Lendistry). Four year term, dated 1/20/2023, original principal $255,000 |
| 275000 | Deferred Rent | Free rent was given at the beginning of the lease term for our Colfax Avenue and Aspen Grove locations. This balance represents the difference between the actual cash payments for rent and the rent adjusted for the free period. It is amortized over the term of the lease and will go to zero at the end of the lease term. |
| 690900 | Outside Services on P&L | This category contains $113,333 of legal fees directly related to the bankruptcy filing. |